Name: Masudur Rahman Khan

Address: 3285 NW Susbauer rd. Cornelius OR 97113.

Phone: 248-910-8170

FILED 5 NOV '25 15:15 USDC-ORP

UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

PORTLAND DIVISION

Plaintiff(s)

Asif Hasnat Chowdhury and all

Case#

3:25-cv-00443-JR

Defendant(s)

Masudur Rahman Khan

Updated Response (Filing an opposition)

Attached are the recent communications with plaintiff's legal counsel.

DEFENDANT MASUDUR KHAN'S MOTION TO DISMISS DERIVATIVE CLAIMS WITH PREJUDICE OR, IN THE ALTERNATIVE, TO STAY LITIGATION

Date: 11/05/2025

Signature: [signature]

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

ASIF HASNAT CHOWDHURY, et al.,

Plaintiff(s),

v.

MASUDUR RAHMAN KHAN, et al.,

Defendant(s).

Civil No. 3:25-cv-00443-JR

**ORDER OF DISMISSAL AS TO DEFENDANT MASUDUR RAHMAN KHAN**

IT IS ORDERED that Plaintiffs' unopposed Motion for Voluntary Dismissal [28] as to Defendant Masudur Rahman Khan is GRANTED and this action as to remaining Defendant Masudur Rahman Khan is DISMISSED without prejudice, and this case is closed. Pending motions, if any, are DENIED AS MOOT.

Dated this 28th day of October, 2025.

by /s/ Jolie A. Russo
Jolie A. Russo
United States Magistrate Judge

UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

PORTLAND DIVISION

Asif Hasnat Chowdhury and all,

Plaintiff(s),

v.

Masudur Khan,

Defendant.

**Case No.: 3:25-cv-0044-JR**

DEFENDANT MASUDUR KHAN'S MOTION TO DISMISS DERIVATIVE CLAIMS WITH PREJUDICE OR, IN THE ALTERNATIVE, TO STAY LITIGATION

Defendant Masudur Khan ("Defendant"), appearing pro se, respectfully moves this Honorable Court to dismiss all derivative claims against him with prejudice, or, in the alternative, to stay this litigation pending a full and fair investigation into the facts and circumstances of this matter. Defendant also seeks recovery of attorney's fees and related expenses incurred due to the Plaintiffs' unnecessary and improper filing of this lawsuit based on false, inaccurate, and misleading statements.

I. INTRODUCTION

This motion arises from a derivative action filed by Plaintiffs that is factually and legally defective, procedurally improper, and based largely on false, erroneous, and misleading representations.

Defendant respectfully asserts that the claims lack any legitimate foundation, were filed in bad faith, and have caused significant financial and emotional hardship.

II. FACTUAL BACKGROUND

Defendant Masudur Khan has always acted in good faith and in the best interests of the company and its investors.

Defendant previously offered to repay Plaintiffs' full investment, conditioned on Plaintiffs returning ownership and control of the business so that Defendant could continue its

development and increase its value using his unique industry expertise and extensive experience, backed by his personal assets in the United States and Bangladesh.

Plaintiffs rejected Defendant's proposal for settlement, choosing instead to pursue litigation.

Defendant is currently experiencing extreme financial distress following a divorce, and a significant portion of his legal expenses remain unpaid—approximately 75% of attorney fees are still outstanding (attached). 25% payments already made were drawn from essential living expenses, creating severe personal hardship.

Defendant's former spouse, Taslema Sultana, was also involved in the business and *assumed control and responsibility for investor relations over* the past two years. Defendant was excluded from business activities during that time and therefore should not be held responsible for actions or decisions made without his involvement.

Defendant respectfully notes that Ms. Sultana brought allegations against him during an internal "quartet" meeting without prior notice or due process, failing to provide an agenda or advance communication, and did not follow proper company operating agreement procedures.

The removal of Defendant from his position and subsequent actions by others in control of the business occurred without independent audit or fair opportunity for response, further supporting Defendant's position that this lawsuit is unwarranted, unfair, and improperly directed at him.

III. ARGUMENT

Failure to State a Derivative Claim.

Plaintiffs have failed to claim facts sufficiently to state a valid derivative claim. Their allegations are conclusory, inaccurate, and unsupported by evidence.

Lack of Proper Standing.

Plaintiffs have not met the procedural or substantive requirements to bring a derivative action on behalf of the company.

Bad Faith and Improper Purpose

The claims appear to be motivated by personal and retaliatory motives rather than legitimate concerns for the company or its shareholders, warranting dismissal with prejudice.

Equitable Considerations and Prior Settlement Offer

Defendant made a genuine and reasonable offer to repay Plaintiffs' investment in full to resolve this matter amicably, but Plaintiffs refused. The continued litigation has therefore been unnecessary and wasteful.

Improper Removal and Lack of Due Process

Defendant was removed from his position without prior notice, agenda, or a fair process, in violation of standard procedural fairness and corporate governance principles.

No Direct Involvement in Recent Business Operations

Defendant has not been involved in business management or investor relations for over two years, and thus, should not be held personally liable for actions or omissions occurring during that time.

IV. ALTERNATIVE RELIEF — MOTION TO STAY PROCEEDINGS

Should the Court determine dismissal is premature, Defendant respectfully requests a stay of proceedings to allow an independent and impartial investigation to establish the truth and clarify all relevant facts before this litigation proceeds further.

V. REQUEST FOR ATTORNEY FEES AND COSTS

Pursuant to Federal Rule of Civil Procedure 11 and the Court's inherent authority, Defendant requests reimbursement of attorney's fees and related expenses incurred due to this improper and baseless action. Plaintiffs' repeated factual misstatements and bad-faith conduct have caused unnecessary expense and burden.

VI. CONCLUSION

**For the foregoing reasons, Defendant respectfully requests that this Honorable Court:**

**Dismiss all derivative claims against Defendant with prejudice.**

**Alternatively, stay this action to permit a fair and thorough investigation; and**

**Award Defendant attorney's fees and costs incurred as a result of Plaintiffs' unnecessary and improper filing.**

Respectfully submitted,

Dated: 11-05-2025

Masudur Khan, Pro Se

3285 NW Susbauer Rd,

Cornelius OR 97113

+1 248-910-8170

mkhan@khanpropertiesgroup.com

CERTIFICATE OF SERVICE

I hereby certify that on this 5th day of November, 2025, I served a true and correct copy of the foregoing Motion on all parties of record by email.

*Masudur Khan, Pro Se*

0028. (10-13-2025) Motion to Dismiss Masudur Khan Without Prejudice. Filed by All Plaintiffs.pdf
169K

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Mon, Oct 27, 2025 at 10:52 AM
To: Rebecca Solomon <RSolomon@tousley.com>
Cc: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>, Rebecca Solomon <RSolomon@tousley.com>

Subject: Clarification and Next Steps

Dear Rebecca, Thank you for your prompt response.

I apologize for any misunderstanding in my earlier email. In that message, I had requested a few items for their consideration; however, as you mentioned, they are not willing to consider those.

I will seek additional information and take the necessary steps as appropriate. If I decide to change my position, I will contact you.

At this time, I am opposed to the motion to dismiss the case and would like to proceed with filing an opposition for the court's consideration for those items including the legal fee incurred from this unlawful lawsuit.

Thank you.

Best regards,

Masudur khan

---

**From:** Rebecca Solomon <RSolomon@tousley.com>
**Sent:** Monday, October 27, 2025 10:07:35 AM
**To:** Masudur Khan <mkhan@khanpropertiesgroup.com>
**Cc:** Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>; Rebecca Solomon <RSolomon@tousley.com>
**Subject:** RE: Chowdhury et al. v. Khan et al. - Dismissal

[Quoted text hidden]

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Wed, Nov 5, 2025 at 11:51 AM
To: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>

[Quoted text hidden]

Gmail

**Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>**

---

## Fw: Chowdhury et al. v. Khan et al. - Dismissal

11 messages

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Wed, Oct 15, 2025 at 5:22 PM
To: Sazzadur Rahman <sazzadur@fusionlodging.com>
Cc: Moinul Mahdi <mahdi.moinul132@gmail.com>, Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>, Mark Mead <mark@meadeng.com>, Gazi Islam <gislam@asu.edu>

Let's talk at night

Get Outlook for iOS

---

**From:** Rebecca Solomon <RSolomon@tousley.com>
**Sent:** Wednesday, October 15, 2025 12:29:17 PM
**To:** Masudur Khan <mkhan@khanpropertiesgroup.com>
**Cc:** Rebecca Solomon <RSolomon@tousley.com>
**Subject:** Chowdhury et al. v. Khan et al. - Dismissal

Mr. Khan,

My clients have decided that they do not wish to pursue the litigation against you at this time. We have filed a motion to dismiss the claims against you without prejudice. A copy of this motion was mailed to you earlier this week. The Court has asked me to meet and confer with you to obtain your position on the motion. Please let me know if you have any opposition or if I can tell the Court that you are unopposed to the requested relief.

To be clear, this only applies to the case my clients filed in federal court and does not in any way impact the ongoing litigation against you in Oregon State Court.

I will be unavailable for the remainder of the day except by email.

**Rebecca L. Solomon** | Attorney
**Tousley Brain Stephens PLLC**
T: 206.682.5600 | F: 206.682.2992 | www.tousley.com

Direct: 206.621.1320

Address: 1200 5th Avenue, Suite 1700 Seattle, WA 98101

---

This e-mail is sent by a law firm and contains information that may be privileged and confidential. If you are not the intended recipient, please delete the email and notify us immediately. To comply with recent IRS rules, we must inform you that this message, if it contains advice relating to federal taxes, was not intended or written to be used, and it cannot be used, for the purpose of avoiding penalties that may be imposed under federal tax law.

---

**0028. (10-13-2025) Motion to Dismiss Masudur Khan Without Prejudice. Filed by All Plaintiffs.pdf**
169K

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Wed, Oct 15, 2025 at 5:28 PM
To: Thomas Giertych <tom.ticktax@gmail.com>
Cc: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>

Sorry I missed your call today. Had a busy day. I'll give you a call tomorrow and go ahead and finalize the tax return and send me the electronic copy to sign.

Get Outlook for iOS

---

**From:** Rebecca Solomon <RSolomon@tousley.com>
**Sent:** Wednesday, October 15, 2025 12:29 PM
**To:** Masudur Khan <mkhan@khanpropertiesgroup.com>
**Cc:** Rebecca Solomon <RSolomon@tousley.com>
**Subject:** Chowdhury et al. v. Khan et al. - Dismissal

[Quoted text hidden]

---

**0028. (10-13-2025) Motion to Dismiss Masudur Khan Without Prejudice. Filed by All Plaintiffs.pdf**
169K

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Wed, Oct 15, 2025 at 5:30 PM
To: Rebecca Solomon <RSolomon@tousley.com>

Hello Rebeca, hope you're doing well. Just to let you know I received your email and will review tonight. Sorry had a busy day at the farm. Thank you for your cooperation. I will talk to you very soon.
Take care

Get Outlook for iOS

---

**From:** Rebecca Solomon <RSolomon@tousley.com>
**Sent:** Wednesday, October 15, 2025 12:29:17 PM
**To:** Masudur Khan <mkhan@khanpropertiesgroup.com>
**Cc:** Rebecca Solomon <RSolomon@tousley.com>
**Subject:** Chowdhury et al. v. Khan et al. - Dismissal

[Quoted text hidden]

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Thu, Oct 16, 2025 at 8:39 PM
To: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>, "Khan, Masudur 5082.02" <khan_masudur_508202@mckeansmithlaw.com>

Sanjib
Please send the Email to Stephen as I discussed
Thanks

Get Outlook for iOS

---

**From:** Rebecca Solomon <RSolomon@tousley.com>
**Sent:** Wednesday, October 15, 2025 12:29 PM
**To:** Masudur Khan <mkhan@khanpropertiesgroup.com>

**Cc:** Rebecca Solomon <RSolomon@tousley.com>
**Subject:** Chowdhury et al. v. Khan et al. - Dismissal

[Quoted text hidden]

---

**0028. (10-13-2025) Motion to Dismiss Masudur Khan Without Prejudice. Filed by All Plaintiffs.pdf**
169K

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Wed, Oct 22, 2025 at 12:56 PM
To: Rebecca Solomon <RSolomon@tousley.com>
Cc: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>

Good afternoon Rebeca. Hope you are doing well. Sorry to get back with you late. It was last few days busy with a lot of issues to take care

anyhow Is there anyway I can have a 15 minute discussion with you tomorrow Thursday at your convenience time I will be available after 12 PM anytime at your convenience I like to know about it and we like to dismiss these things as soon as possible as you requested, but I like to discuss a few things with you. Thank you.

Take care and stay well

Get Outlook for iOS

---

**From:** Rebecca Solomon <RSolomon@tousley.com>
**Sent:** Wednesday, October 15, 2025 12:29:17 PM
**To:** Masudur Khan <mkhan@khanpropertiesgroup.com>
**Cc:** Rebecca Solomon <RSolomon@tousley.com>
**Subject:** Chowdhury et al. v. Khan et al. - Dismissal

[Quoted text hidden]

---

**Rebecca Solomon** <RSolomon@tousley.com> Thu, Oct 23, 2025 at 7:14 AM
To: Masudur Khan <mkhan@khanpropertiesgroup.com>
Cc: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>, Rebecca Solomon <RSolomon@tousley.com>

Mr. Khan,

I am travelling and unavailable for the rest of the week. If you have no opposition to the motion, I can inform the court now and *I can be available next week to quickly go over any questions you may have.*

**Rebecca L. Solomon** | Attorney
T: 206.682.5600 | F: 206.682.2992 | www.tousley.com

Direct: 206.621.1320

---

This e-mail is sent by a law firm and contains information that may be privileged and confidential. If you are not the intended recipient, please delete the email and notify us immediately. To comply with recent IRS rules, we must inform you that this message, if it contains advice relating to federal taxes, was not intended or written to be used, and it cannot be used, for the purpose of avoiding penalties that may be imposed under federal tax law.

[Quoted text hidden]

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Fri, Oct 24, 2025 at 8:31 PM
To: Rebecca Solomon <RSolomon@tousley.com>
Cc: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>, Rebecca Solomon <RSolomon@tousley.com>

I will send an email with my questions

Get Outlook for iOS

---

**From:** Rebecca Solomon <RSolomon@tousley.com>
**Sent:** Thursday, October 23, 2025 7:14 AM
**To:** Masudur Khan <mkhan@khanpropertiesgroup.com>
**Cc:** Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>; Rebecca Solomon <RSolomon@tousley.com>
**Subject:** RE: Chowdhury et al. v. Khan et al. - Dismissal

[Quoted text hidden]

---

**Masudur Khan** <mkhan@khanpropertiesgroup.com> Mon, Oct 27, 2025 at 9:18 AM
To: Rebecca Solomon <RSolomon@tousley.com>
Cc: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>

**Subject:** Questions and Clarifications Regarding Case Dismissal

Hi Dear Rebeca,

I hope you're doing well and had a nice weekend.

I have a few questions regarding the current request and case dismissal. As you know, this lawsuit has already cost me over $60,000 in legal fees, which has been very painful for me. In addition, 50% of that amount is still due to the attorney.

My main concern is to ensure that, with this case dismissal, the other party will have no right to initiate another lawsuit for the same matter. I would like to request full indemnity and confirmation that this dismissal will completely close the issue.

I would also like to request that, after the dismissal, they contact the journalist and have the article updated or removed. The publication contained mostly false and misleading information (approximately 90% incorrect), which caused serious damage to my reputation, along with personal and professional distress.

As the business has now been transferred to Taslema by their choice, I want to confirm that I will not bear any responsibility until the business is officially transferred back to me and I resume development work. Otherwise, I would strongly suggest that they deal directly with Taslema to recover their funds.

Additionally, I want to highlight that Taslema sold a piece of land using my design and plans. The construction is complete, and the building is now being rented out. This clearly proves that I had been doing my work properly, whereas Taslema provided completely false information during the meeting. Furthermore, the same buyer is now in the process of purchasing another high-value, unique property — the Gilbert Block — which is one of the best assets in Seaside.

Please let me know your thoughts and how best to proceed on these points.

Let me know when you're available to give me a call and discuss about it. Thank you.

Masudur khan

2489108170

[Quoted text hidden]

---

**Rebecca Solomon** <RSolomon@tousley.com> Mon, Oct 27, 2025 at 10:07 AM
To: Masudur Khan <mkhan@khanpropertiesgroup.com>
Cc: Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>, Rebecca Solomon <RSolomon@tousley.com>

Mr. Khan,

I am not your attorney and I represent parties that are adverse to you. I am legally and ethically prohibited from providing you with any legal advice, which many of your questions call for. If you have any questions about the legal implications of our motion to dismiss without prejudice you will need to contact your own counsel. Instead, I will remind you that I have only moved to dismiss my clients' individual claims against you. There remains a pending lawsuit in Oregon state court which remains active and will NOT be dismissed.

I can tell you that my clients will NOT provide either an indemnification nor any confirmation that they will not pursue legal action against you in the future. Further, they had nothing to do with the article that was published and will not reach out to the journalist to have the article updated or removed. I can not provide you with any legal advice, representations, confirmations, or guarantees about any legal responsibilities that you might bear with respect to KP1 or your past, current, or future involvement with it. Again, you will need to speak with your own counsel if you have any questions about your potential liability.

I have only asked for your position on our motion to dismiss, which I am attaching again. If you are not opposed, I will alert the court. If you are opposed, I will also alert the court and you can file an opposition for the court's consideration.

Rebecca L. Solomon | Attorney
T: 206.682.5600 | F: 206.682.2992 | www.tousley.com

Direct: 206.621.1320

---

This e-mail is sent by a law firm and contains information that may be privileged and confidential. If you are not the intended recipient, please delete the email and notify us immediately. To comply with recent IRS rules, we must inform you that this message, if it contains advice relating to federal taxes, was not intended or written to be used, and it cannot be used, for the purpose of avoiding penalties that may be imposed under federal tax law.

**From:** Masudur Khan <mkhan@khanpropertiesgroup.com>
**Sent:** Monday, October 27, 2025 9:18 AM
**To:** Rebecca Solomon <RSolomon@tousley.com>
**Cc:** Sanjib Kundu <sanjibk@jashoreitparkhotelandresort.com>

[Quoted text hidden]

[Quoted text hidden]

---

**TICK-TAX / AYUDA LATINA**
**9920 BROADWAY**
**LIVE OAK, CA 95953**
**(530) 695-2192**

October 6, 2025

MASUDUR R KHAN
3285 NW SUSBAUER ROAD
CORNELIUS, OR 97113

Dear Masudur,

Enclosed is your 2024 Federal Individual Income Tax Return. The original should be signed on page two. No tax is payable with the filing of this return. The refund of $814 will be directly deposited into your checking account.

Mail your Federal return on or before October 15, 2025 to:

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0002

Under the Affordable Care Act, you are eligible for a premium tax credit of $7,502, of which $6,688 was paid on your behalf to the insurance company. The remaining amount of $814 increased the refund on your tax return.

Enclosed is your 2024 Oregon Individual Income Tax Return. The original should be signed on page seven. No tax is payable with the filing of this return.

Mail your Oregon return on or before October 15, 2025 to:

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14710
SALEM, OR 97309-0460

Mail all returns certified return receipt for proof of timely filing. Please be sure to call if you have any questions.

Sincerely,

Thomas Giertych EA ABA

**TICK-TAX / AYUDA LATINA**
9920 BROADWAY
LIVE OAK, CA 95953
(530) 695-2192

Client 18523
October 6, 2025

**MASUDUR R KHAN**
**3285 NW SUSBAUER ROAD**
**CORNELIUS, OR 97113**
**Mobile: (248) 910-8170**

## FEDERAL FORMS

| | |
|---|---|
| Form 1040 | 2024 U.S. Individual Income Tax Return |
| Schedule 1 | Additional Income and Adjustments to Income |
| Schedule 3 | Additional Credits and Payments |
| Schedule D | Capital Gains and Losses |
| Schedule E p2 | Supplemental Income and Loss |
| Form 461 | Limitation on Business Losses |
| Form 4868 | Application for Automatic Extension |
| Form 4952 | Investment Interest Expense Deduction |
| Form 6198 | Computation of Amount at Risk |
| Form 6252 | Installment Sale Income |
| Form 8582 | Passive Activity Loss Limitations |
| Form 8948 | Preparer Explanation for Not Filing Electronically |
| Form 8962 | *Premium Tax Credit* |
| Form 8995 | Qualified Business Income Deduction |
| Form 172 | Net Operating Losses (NOLs) |

## OREGON FORMS

| | |
|---|---|
| Form OR-40 | 2024 Oregon Individual Income Tax Return |

## FEE SUMMARY

| | |
|---|---|
| Preparation Fee | $ 495.00 |
| Amount Due | $ 495.00 |

# 2024 FEDERAL INCOME TAX SUMMARY PAGE 1

MASUDUR R KHAN 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

| | 2024 | 2023 | DIFF |
|---|---|---|---|
| **INCOME** | | | |
| WAGES, SALARIES, TIPS, ETC | 0 | 31,768 | -31,768 |
| INTEREST INCOME | 349 | 400 | -51 |
| CAPITAL GAIN OR LOSS | 264,100 | 132,613 | 131,487 |
| FORM 4797 GAINS OR LOSSES | 0 | -52,148 | 52,148 |
| RENT, ROYALTY, PARTNERSHIP, SCORP, TRUST | -344,917 | -503,073 | 158,156 |
| OTHER INCOME | 25,754 | 266,221 | -240,467 |
| TOTAL INCOME | -54,714 | -124,219 | 69,505 |
| **ADJUSTMENTS TO INCOME** | | | |
| TOTAL ADJUSTMENTS | 0 | 0 | 0 |
| ADJUSTED GROSS INCOME | -54,714 | -124,219 | 69,505 |
| **ITEMIZED DEDUCTIONS** | | | |
| MEDICAL & DENTAL | 363 | 0 | 363 |
| TAXES | 0 | 227 | -227 |
| INTEREST | 732 | 400 | 332 |
| TOTAL ITEMIZED DEDUCTIONS | 1,095 | 627 | 468 |
| **TAX COMPUTATION** | | | |
| STANDARD DEDUCTION | 14,600 | 0 | 14,600 |
| LARGER OF ITEMIZED OR STANDARD DEDUCTION | 14,600 | 627 | 13,973 |
| TAXABLE INCOME | -69,314 | -124,846 | 55,532 |
| TAX BEFORE CREDITS | 0 | 0 | 0 |
| **CREDITS** | | | |
| TOTAL CREDITS | 0 | 0 | 0 |
| TAX AFTER CREDITS | 0 | 0 | 0 |
| **OTHER TAXES** | | | |
| TOTAL TAX | 0 | 0 | 0 |
| **PAYMENTS & REFUNDABLE CREDITS** | | | |
| NET PREMIUM TAX CREDIT | 814 | 0 | 814 |
| TOTAL PAYMENTS | 814 | 0 | 814 |
| **REFUND OR AMOUNT DUE** | | | |
| AMOUNT OVERPAID | 814 | 0 | 814 |
| AMOUNT REFUNDED TO YOU | 814 | 0 | 814 |
| AMOUNT YOU OWE | 0 | 0 | 0 |
| **TAX RATES** | | | |
| ORDINARY INCOME TAX BRACKET | 0.0% | 0.0% | 0.0% |

**2024** **OREGON INCOME TAX SUMMARY** **PAGE 1**

**MASUDUR R KHAN** **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**

| | 2024 | 2023 | DIFF |
|---|---|---|---|
| **ADJUSTED GROSS INCOME** | | | |
| FEDERAL AGI | -54,714 | -124,219 | 69,505 |
| INCOME AFTER ADDITIONS/SUBTRACTIONS | -54,714 | -124,219 | 69,505 |
| **DEDUCTIONS** | | | |
| NET OREGON ITEMIZED DEDUCTIONS | 1,095 | 400 | 695 |
| STANDARD DEDUCTION | 2,745 | 0 | 2,745 |
| TOTAL ITEMIZED/STANDARD DEDUCTION | 2,745 | 400 | 2,345 |
| OREGON TAXABLE INCOME | 0 | 0 | 0 |
| **OREGON TAX CALCULATION** | | | |
| TOTAL RECAPTURE CREDITS | 0 | 0 | 0 |
| TOTAL OREGON TAX | 0 | 0 | 0 |
| **CREDITS & TAX PAYMENTS** | | | |
| TOTAL NONREFUNDABLE CREDITS | 249 | 236 | 13 |
| TAX AFTER CREDITS AND RECAPTURE | 0 | 0 | 0 |
| TOTAL PAYMENTS AND REFUNDABLE CREDITS | 0 | 0 | 0 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE | 0.0% | 0.0% | 0.0% |

## OREGON DISCLOSURE STATEMENTS

### STATEMENT: USE OF INFORMATION

BY USING A COMPUTER SYSTEM AND SOFTWARE TO PREPARE AND/OR FILE MY CLIENT'S RETURN(S), I CONSENT TO THE TRANSMISSION OF MY CLIENT'S RETURN(S) AND TO THE DISCLOSURE OF ALL INFORMATION ABOUT MY USE OF THE SYSTEM AND SOFTWARE TO THE OREGON DEPARTMENT OF REVENUE.

### STATEMENT: REFUND EXPECTATIONS

THE OREGON DEPARTMENT OF REVENUE WIL START ISSUING REFUNDS ON FEBRUARY 15TH (THIS IS FOR INDIVIDUAL INCOME TAX FORMS ONLY). FOR MORE INFORMATION, PLEASE VISIT

WWW.OREGON.GOV/DOR

### STATEMENT: PAYMENT EXPECTATIONS

THE OREGON DEPARTMENT OF REVENUE ENCOURAGES DIRECT DEBIT PAYMENT VIA MEF. PIT TAXPAYERS CAN SET UP THEIR ESTIMATED PAYMENTS VIA MEF. TAXPAYERS ARE ALSO ABLE TO MAKE ELECTRONIC PAYMENTS FOR THEIR CURRENT YEAR BALANCE DUE AND ESTIMATED INCOME TAXES DIRECTLY FROM THEIR CHECKING OR SAVINGS OR BY CREDIT CARD THROUGH REVENUE ONLINE AT

WWW.OREGON.GOV/DOR

### STATEMENT: DRIVER'S LICENSE/ID CARD EXPECTATIONS

FOR EFILED RETURNS, THE OREGON DEPARTMENT OF REVENUE WANTS TO RECEIVE THE DRIVER'S LICENSE/ID CARD INFORMATION WITH THE TAX RETURN BUT WILL NOT REJECT IT IF IT IS NOT INCLUDED.

| 2024 | GENERAL INFORMATION | PAGE 1 |
|---|---|---|
| | MASUDUR R KHAN | 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 |

## FORMS NEEDED FOR THIS RETURN

FEDERAL: 1040, SCH 1, SCH 3, SCH D, SCH E P2, 172, 461, 4868, 4952, 6198, 6252
8582, 8948, 8962, 8995
OREGON: OR-40

## TAX RATES

| | MARGINAL | EFFECTIVE |
|---|---|---|
| FEDERAL | 0.% | 0.% |
| OREGON | 0.% | 0.% |

## CARRYOVERS TO 2025

| FEDERAL CARRYOVERS | |
|---|---|
| CURRENT YEAR NET OPERATING LOSS | 109,231. |
| PRIOR NET OPERATING LOSS | 896,690. |
| CURRENT YEAR AMT NET OPERATING LOSS | 49,285. |
| PRIOR AMT NET OPERATING LOSS | 836,442. |
| UNALLOWED PASSIVE LOSSES | 919,860. |
| AMT UNALLOWED PASSIVE LOSSES | 906,538. |
| CONTRIBUTIONS (60%) | 5,153. |
| CONTRIBUTIONS (50%) | 250. |
| INVESTMENT INTEREST - SCH. A | 43,386. |
| QBI UNALLOWED PASSIVE LOSSES | 918,609. |
| TOTAL QUALIFIED BUSINESS LOSS CARRYFORWARD (QBI) | 1,021,321. |
| AMT INVESTMENT INTEREST - SCH. A | 43,221. |

| OREGON CARRYOVERS | |
|---|---|
| UNALLOWED PASSIVE LOSSES | 919,860. |
| CONTRIBUTIONS (60%) | 5,153. |
| CONTRIBUTIONS (50%) | 250. |

## NET SECTION 1231 LOSSES

| FEDERAL | |
|---|---|
| 2021 LOSSES | 3,177. |
| 2022 LOSSES | 11,066. |
| 2023 LOSSES | 52,148. |

**NET SECTION 1231 LOSSES (AMT)**

**FEDERAL**

| | |
|---|---|
| 2021 LOSSES | 7,747. |
| 2022 LOSSES | 11,066. |
| 2023 LOSSES | 52,148. |

| 2024 | FORM 8948 TAXPAYER OPT OUT | PAGE 1 |
|---|---|---|
| | MASUDUR R KHAN | 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 |

**TAXPAYER'S CHOICE TO FILE ON PAPER**

MY TAX RETURN PREPARER THOMAS GIERTYCH EA ABA HAS INFORMED ME THAT S/HE MAY BE REQUIRED TO ELECTRONICALLY FILE MY 2024 INCOME TAX RETURN FORM 1040 IF S/HE FILES IT WITH THE IRS ON MY BEHALF (E.G., SUBMITS IT BY MAIL TO THE IRS). I UNDERSTAND THAT ELECTRONIC FILING MAY PROVIDE A NUMBER OF BENEFITS TO TAXPAYERS, INCLUDING AN ACKNOWLEDGEMENT THAT THE IRS RECEIVED THE RETURNS, A REDUCED CHANCE OF ERRORS IN PROCESSING THE RETURNS, AND FASTER REFUNDS. I DO NOT WANT TO HAVE MY RETURN ELECTRONICALLY FILED, AND I CHOOSE TO FILE MY RETURN ON PAPER FORMS. I WILL MAIL OR OTHERWISE SUBMIT MY PAPER RETURN TO THE IRS MYSELF. MY PREPARER WILL NOT FILE OR OTHERWISE MAIL OR SUBMIT MY PAPER RETURN TO THE IRS.

________________________________________ ________________

SIGNATURE OF TAXPAYER(S) DATE

**MAIL FORM 4868 TO:**

**DEPARTMENT OF THE TREASURY**
**INTERNAL REVENUE SERVICE**
**OGDEN, UT 84201-0045**

▼ DETACH HERE ▼

1032

Form **4868**
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File U.S. Individual Income Tax Return**

For calendar year 2024, or other tax year beginning , 2024, ending , .

FDIA4601L 07/18/24

**2024**

**Part I Identification**

1

MASUDUR R KHAN
TICK-TAX / AYUDA LATINA
9920 BROADWAY
LIVE OAK, CA 95953

2 3

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

**Part II Individual Income Tax**

| | | |
|---|---|---|
| 4 | Estimate of total tax liability for 2024 . . . $ | 0. |
| 5 | Total 2024 payments . . . . . . . . . . . . . . . . . | 814. |
| 6 | **Balance due.** Subtract line 5 from line 4. See instructions. . . . . . . . . . . . . . . . . . . . . . . | 0. |
| 7 | Amount you're paying (see instructions). . . . . . . . . . . . . . . . . . . . | 0. |
| 8 | Check here if you're "out of the country" and a U.S. citizen or resident. See instructions . . . . . . . . . . . . . . . . . . . . | ☐ |
| 9 | Check here if you file Form 1040-NR and didn't receive wages as an employee subject to U.S. income tax withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ |

640640819 YI KHAN 30 0 202412 670

Form **172**
(December 2024)
Department of the Treasury
Internal Revenue Service

# Net Operating Losses (NOLs)

**For Individuals, Estates, and Trusts.**
**Go to *www.irs.gov/Form172* for instructions and the latest information**

OMB No. 1545-0074

For calendar year **2024** , or other tax year beginning ______________ and ending ______________

| Name(s) shown on return | | | Social security or employer identification number |
|---|---|---|---|
| MASUDUR R KHAN | | | 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 |
| Address (number and street). If you have a P.O. box, see instructions. 3285 NW SUSBAUER ROAD | | Apt. or suite no. | Spouse's social security number (SSN) |
| City, town, or post office. If you have a foreign address, also complete spaces below. CORNELIUS | State OR | ZIP code 97113 | Daytime phone number (248) 910-8170 |
| Foreign country name | Foreign province/county | | Foreign postal code |

## Part I NOL (see instructions)

| Line | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | For individuals, subtract your standard deduction or itemized deductions from your adjusted gross income (AGI) and enter it here. For estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | | | 1 | -69,314. |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | | 2 | | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | | 3 | 264,100. | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | | | 4 | 0. | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | 5 | 264,100. | | | | |
| 6 | Nonbusiness deductions (see instructions). Enter as a positive number | | | 6 | 14,600. | | |
| 7 | Nonbusiness income other than capital gains (see instructions) | 7 | -13,814. | | | | |
| 8 | Add lines 5 and 7 | | | 8 | 250,286. | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | | | | 9 | 0. |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But don't enter more than line 5** | 10 | 235,686. | | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | | 11 | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | | | |
| 13 | Add lines 10 and 12 | | | 13 | 235,686. | | |
| 14 | *Subtract line 13 from line 11. If zero or less, enter -0-* | | | 14 | 0. | | |
| 15 | Add lines 4 and 14 | | | 15 | | | |
| 16 | Enter, if any, the combined net short-term and long-term capital loss from your Schedule D (Form 1040). Estates and trusts, enter, if any, the total net short-term and long-term loss from Schedule D (Form 1041). Enter as a positive number. If you don't have a loss on that line (and don't have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | | 16 | | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | | 18 | | | |
| 19 | If line 16 is a loss, enter, as a positive number, the smaller of: • The loss on line 16; or • $3,000 (If filing Form 1040, $1,500 when married filing separately) | | | 19 | | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | | | 20 | | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | | | 22 | |
| 23 | NOL deduction for losses from other years. Enter as a positive number | | | | | 23 | |
| 24 | **NOL. Combine lines 1, 9, 17, and 21 through 23. If the result is less than zero, enter it here. If the result is zero or more, you don't have an NOL** | | | | | 24 | -69,314. |

**Part II** **NOL Carryover** (see instructions)

| Complete one column before going to the next column. Start with the earliest carryback year. | 2nd preceding tax year ended: | | 1st preceding tax year ended: | |
|---|---|---|---|---|
| **1** ***NOL deduction.*** *Enter as a positive number* | | | | |
| **2** Taxable income before the current year NOL carryback. For estates and trusts, increase this amount by the sum of the charitable deduction (see instructions) | | | | |
| **3** Net capital loss deduction (see instructions) | | | | |
| **4** Section 1202 exclusion. Enter as a positive number (see instructions) | | | | |
| **5** Qualified business income deduction (see instructions) | | | | |
| **6** Adjustment to adjusted gross income (AGI) (see instructions) | | | | |
| **7** Adjustment to itemized deductions from line 33 below (see instructions) | | | | |
| **8** **Estates and trusts**, enter exemption amount | | | | |
| **9** **Modified taxable income.** Add lines 2 through 8. If zero or less, enter -0- | | 0. | | 0. |
| **10** **NOL carryover to the subsequent year.** Subtract line 9 from line 1. Enter the result from the first preceding tax year here and on the net operating loss line of Schedule 1 (Form 1040) or Form 1040-NR or the net operating loss deduction line of Form 1041. If zero or less, enter -0- (see instructions) | | 0. | | 0. |
| **Adjustment to Itemized Deductions (Individuals Only).** Complete lines 11 through 33 for the carryback year(s) for which you itemized deductions **only** if line 3, 4, or 5 above is more than zero. | | | | |
| **11** AGI before the current year NOL carryback | | | | |
| **12** Add lines 3 through 6 above | | | | |
| **13** **Modified AGI.** Add lines 11 and 12 | | | | |
| **14** Medical and dental expenses after AGI limitation from Sch. A (Form 1040), or as previously adjusted | | | | |
| **15** Medical and dental expenses before AGI limitation from Sch. A (Form 1040), or as previously adjusted | | | | |
| **16** Multiply line 13 by 7.5% (0.075) | | | | |
| **17** Subtract line 16 from line 15. If zero or less, enter -0- | 0. | | 0. | |
| **18** Subtract line 17 from line 14 | | | | |
| **19** Mortgage insurance premiums from Sch. A (Form 1040), for tax years before 2022, or as previously adjusted | | | | |
| **20** Refigured mortgage insurance premiums (see instructions) | | | | |
| **21** Subtract line 20 from line 19 | | | | |

**Part II** **NOL Carryover** (see instructions) *(continued)*

| Complete one column before going to the next column. Start with the earliest carryback year. | 2nd preceding tax year ended: ______ | | 1st preceding tax year ended: ______ | |
|---|---|---|---|---|
| **22** Modified AGI from line 13 | | | | |
| **23** Enter as a positive number any NOL carryback from a prior year that was deducted to figure line 11 | | | | |
| **24** Add lines 22 and 23 | | | | |
| **25** Total charitable contributions for Sch. A (Form 1040 or Form 1040-NR), or as previously adjusted (see instructions) | | | | |
| **26** Refigured charitable contributions (see instructions) | | | | |
| **27** Subtract line 26 from line 25 | | | | |
| **28** Casualty and theft losses deduction from Form 4684 | | | | |
| **29** Casualty and theft losses before AGI limitation from Form 4684 | | | | |
| **30** Multiply line 22 by 10% (0.10) | | | | |
| **31** Subtract line 30 from line 29. If zero or less, enter -0- | 0. | | 0. | |
| **32** Subtract line 31 from line 28 | | | | |
| **33** Combine lines 18, 21, 27, and 32; enter the result here and on line 7 | | | | |

Form **1040** Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2024** OMB No. 1545-0074 IRS Use Only — Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2024, or other tax year beginning ______, ____, ending ______, ____ See separate instructions.

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| MASUDUR R KHAN | | 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 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| | | |

| Home address (number and street). If you have a P.O. box, see instructions. | | Apt. no. |
|---|---|---|
| 3285 NW SUSBAUER ROAD | | |
| City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code |
| CORNELIUS, OR 97113 | | |
| Foreign country name | Foreign province/state/county | Foreign postal code |
| | | |

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
☐ You ☐ Spouse

**Filing Status**
Check only one box.
☒ Single
☐ Married filing jointly (even if only one had income)
☐ Married filing separately (MFS)
☐ Head of household (HOH)
☐ Qualifying surviving spouse (QSS)
If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: ______
☐ If treating a nonresident alien or dual-status alien spouse as a U.S. resident for the entire tax year, check the box and enter their name (see instructions and attach statement if required): ______

**Digital Assets** At any time during 2024, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ☐ Yes ☒ No

**Standard Deduction** **Someone can claim:** ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** **You:** ☐ Were born before January 2, 1960 ☐ Are blind **Spouse:** ☐ Was born before January 2, 1960 ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ☐

| (1) First name | Last name | (2) Social security number | (3) Relationship to you | (4) Child tax credit | Credit for other dependents |
|---|---|---|---|---|---|
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| Line | Description | Box | Amount |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | |
| b | Household employee wages not reported on Form(s) W-2 | 1b | |
| c | Tip income not reported on line 1a (see instructions) | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g | Wages from Form 8919, line 6 | 1g | |
| h | Other earned income (see instructions) | 1h | |
| i | Nontaxable combat pay election (see instructions) 1i | | |
| z | Add lines 1a through 1h | 1z | |

Attach Sch. B if required.

| Line | Description | Box | Amount | Description | Box | Amount |
|---|---|---|---|---|---|---|
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | 349. |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| 6a | Social security benefits | 6a | | b Taxable amount | 6b | |

| Line | Description | Box | Amount |
|---|---|---|---|
| c | If you elect to use the lump-sum election method, check here (see instructions) ☐ | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | 7 | 264,100. |
| 8 | Additional income from Schedule 1, line 10 | 8 | -319,163. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | -54,714. |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | -54,714. |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | 12 | 14,600. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | |
| 14 | Add lines 12 and 13 | 14 | 14,600. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 0. |

**Standard Deduction for —**
- Single or Married filing separately, $14,600
- Married filing jointly or Qualifying surviving spouse, $29,200
- Head of household, $21,900
- If you checked any box under *Standard Deduction*, see instructions.

## Tax and Credits

| Line | Description | Box | Amount |
|---|---|---|---|
| 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814 2 ☐ 4972 3 ☐ | 16 | 0. |
| 17 | Amount from Schedule 2, line 3 | 17 | |
| 18 | *Add lines 16 and 17* | 18 | 0. |
| 19 | Child tax credit or credit for other dependents from Schedule 8812 | 19 | |
| 20 | Amount from Schedule 3, line 8 | 20 | |
| 21 | Add lines 19 and 20 | 21 | 0. |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 0. |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | |
| 24 | Add lines 22 and 23. This is your **total tax** | 24 | 0. |

## Payments

If you have a qualifying child, attach Sch. EIC.

| Line | Description | Box | Sub-amount | Box | Amount |
|---|---|---|---|---|---|
| 25 | Federal income tax withheld from: | | | | |
| a | Form(s) W-2 | 25a | | | |
| b | Form(s) 1099 | 25b | | | |
| c | Other forms (see instructions) | 25c | | | |
| d | Add lines 25a through 25c | | | 25d | |
| 26 | 2024 estimated tax payments and amount applied from 2023 return | | | 26 | |
| 27 | Earned income credit (EIC) | 27 | | | |
| 28 | Additional child tax credit from Schedule 8812 | 28 | | | |
| 29 | American opportunity credit from Form 8863, line 8 | 29 | | | |
| 30 | Reserved for future use | 30 | | | |
| 31 | Amount from Schedule 3, line 15 | 31 | 814. | | |
| 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | | 32 | 814. |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** | | | 33 | 814. |

## Refund

Direct deposit? See instructions.

| Line | Description | Box | Amount |
|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | 34 | 814. |
| 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | 35a | 814. |
| b | Routing number 123000220 c Type: ☒ Checking ☐ Savings | | |
| d | Account number 169700141842 | | |
| 36 | Amount of line 34 you want **applied to your 2025 estimated tax** | 36 | |

## Amount You Owe

| Line | Description | Box | Amount |
|---|---|---|---|
| 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions | 37 | |
| 38 | Estimated tax penalty (see instructions) | 38 | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS? See instructions ☒ **Yes.** Complete below. ☐ **No**

Designee's name: THOMAS GIERTYCH EA ABA — Phone no. 5306952192 — Personal identification number (PIN) 86244

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | HOTEL MANAGEMENT | |
| **Spouse's signature. If a joint return, both must sign.** | **Date** | **Spouse's occupation** | **If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.)** |
| | | | |

Phone no. (248) 910-8170 Email address

## Paid Preparer Use Only

| Preparer's name | Preparer's signature | Date | PTIN | Check if: |
|---|---|---|---|---|
| THOMAS GIERTYCH EA ABA | THOMAS GIERTYCH EA ABA | | P00190957 | ☐ Self-employed |

Firm's name: TICK-TAX / AYUDA LATINA — Phone no. (530) 695-2192

Firm's address: 9920 BROADWAY LIVE OAK, CA 95953 — Firm's EIN 26-0268162



FDIA0112L 07/25/24

**SCHEDULE 1 (Form 1040)**

Department of the Treasury Internal Revenue Service

# Additional Income and Adjustments to Income

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to *www.irs.gov/Form1040* for instructions and the latest information.**

OMB No. 1545-0074
**2024**
Attachment Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR: MASUDUR R KHAN
Your social security number: 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

For 2024, enter the amount reported to you on Form(s) 1099-K that was included in error or for personal items sold at a loss . . . . . . . . . .

**Note:** The remaining amounts reported to you on Form(s) 1099-K should be reported elsewhere on your return depending on the nature of the transaction. See *www.irs.gov/1099k.*

## Part I Additional Income

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | | | 1 | |
| 2a | Alimony received | | | 2a | |
| b | Date of original divorce or separation agreement (see instructions): | | | | |
| 3 | Business income or (loss). Attach Schedule C | | | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 | | | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | | 5 | -344,917. |
| 6 | Farm income or (loss). Attach Schedule F | | | 6 | |
| 7 | Unemployment compensation | | | 7 | |
| 8 | Other income: | | | | |
| a | Net operating loss SEE STMT 1 | 8a | ( ) | | |
| b | Gambling | 8b | | | |
| c | Cancellation of debt | 8c | | | |
| d | Foreign earned income exclusion from Form 2555 | 8d | ( ) | | |
| e | Income from Form 8853 | 8e | | | |
| f | Income from Form 8889 | 8f | | | |
| g | Alaska Permanent Fund dividends | 8g | | | |
| h | Jury duty pay | 8h | | | |
| i | Prizes and awards | 8i | | | |
| j | Activity not engaged in for profit income | 8j | | | |
| k | Stock options | 8k | | | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8l | | | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | 8m | | | |
| n | Section 951(a) inclusion (see instructions) | 8n | | | |
| o | Section 951A(a) inclusion (see instructions) | 8o | | | |
| p | Section 461(l) excess business loss adjustment | 8p | 39,917. | | |
| q | Taxable distributions from an ABLE account (see instructions) | 8q | | | |
| r | Scholarship and fellowship grants not reported on Form W-2 | 8r | | | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | 8s | ( ) | | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | 8t | | | |
| u | Wages earned while incarcerated | 8u | | | |
| v | Digital assets received as ordinary income not reported elsewhere. See instructions | 8v | | | |
| z | Other income. List type and amount: SEE STATEMENT 2 | 8z | -14,163. | | |
| 9 | Total other income. Add lines 8a through 8z | | | 9 | 25,754. |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | | | 10 | -319,163. |

## Part II Adjustments to Income

| | | | | | |
|---|---|---|---|---|---|
| 11 | Educator expenses | | | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | | | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 | | | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | | | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | | | 15 | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | | | 16 | |
| 17 | Self-employed health insurance deduction | | | 17 | |
| 18 | Penalty on early withdrawal of savings | | | 18 | |
| 19a | Alimony paid | | | 19a | |
| b | Recipient's SSN | | | | |
| c | Date of original divorce or separation agreement (see instructions): | | | | |
| 20 | IRA deduction | | | 20 | |
| 21 | Student loan interest deduction | | | 21 | |
| 22 | Reserved for future use | | | 22 | |
| 23 | Archer MSA deduction | | | 23 | |
| 24 | Other adjustments: | | | | |
| a | Jury duty pay (see instructions) | 24a | | | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit | 24b | | | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c | | | |
| d | Reforestation amortization and expenses | 24d | | | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | | | |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f | | | |
| g | Contributions by certain chaplains to section 403(b) plans | 24g | | | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h | | | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i | | | |
| j | Housing deduction from Form 2555 | 24j | | | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k | | | |
| z | Other adjustments. List type and amount: | 24z | | | |
| 25 | Total other adjustments. Add lines 24a through 24z | | | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 | | | 26 | 0. |

**Schedule 1 (Form 1040) 2024**

**SCHEDULE 3 (Form 1040)**

Department of the Treasury Internal Revenue Service

# Additional Credits and Payments

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to *www.irs.gov/Form1040* for instructions and the latest information.**

OMB No. 1545-0074

**2024**

Attachment Sequence No. **03**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR: **MASUDUR R KHAN**

Your social security number: **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**

## Part I Nonrefundable Credits

| | | | | | |
|---|---|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required | | | 1 | |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 | | | 2 | |
| 3 | Education credits from Form 8863, line 19 | | | 3 | |
| 4 | Retirement savings contributions credit. Attach Form 8880 | | | 4 | |
| 5a | Residential clean energy credit from Form 5695, line 15 | | | 5a | |
| b | Energy efficient home improvement credit from Form 5695, line 32 | | | 5b | |
| 6 | Other nonrefundable credits: | | | | |
| a | General business credit. Attach Form 3800 | 6a | | | |
| b | Credit for prior year minimum tax. Attach Form 8801 | 6b | | | |
| c | Adoption credit. Attach Form 8839 | 6c | | | |
| d | Credit for the elderly or disabled. Attach Schedule R | 6d | | | |
| e | Reserved for future use | 6e | | | |
| f | Clean vehicle credit. Attach Form 8936 | 6f | | | |
| g | Mortgage interest credit. Attach Form 8396 | 6g | | | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 | 6h | | | |
| i | Qualified electric vehicle credit. Attach Form 8834 | 6i | | | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911 | 6j | | | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 | 6k | | | |
| l | Amount on Form 8978, line 14. See instructions | 6l | | | |
| m | Credit for previously owned clean vehicles. Attach Form 8936 | 6m | | | |
| z | Other nonrefundable credits. List type and amount: | 6z | | | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z | | | 7 | |
| 8 | Add lines 1 through 4, 5a, 5b, and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20 | | | 8 | 0. |

## Part II Other Payments and Refundable Credits

| | | | | | |
|---|---|---|---|---|---|
| 9 | Net premium tax credit. Attach Form 8962 | | | 9 | 814. |
| 10 | Amount paid with request for extension to file (see instructions) | | | 10 | |
| 11 | Excess social security and tier 1 RRTA tax withheld | | | 11 | |
| 12 | Credit for federal tax on fuels. Attach Form 4136 | | | 12 | |
| 13 | Other payments or refundable credits: | | | | |
| a | Form 2439 | 13a | | | |
| b | Section 1341 credit for repayment of amounts included in income from earlier years | 13b | | | |
| c | Net elective payment election amount from Form 3800, Part III, line 6, column (j) | 13c | | | |
| d | Deferred amount of net 965 tax liability (see instructions) | 13d | | | |
| z | Other refundable credits (see instructions): | 13z | | | |
| 14 | Total other payments or refundable credits. Add lines 13a through 13z | | | 14 | |
| 15 | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31 | | | 15 | 814. |

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.** **Schedule 3 (Form 1040) 2024**

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**
**Go to *www.irs.gov/ScheduleD* for instructions and the latest information.**

OMB No. 1545-0074
**2024**
Attachment Sequence No. **12**

Name(s) shown on return: **MASUDUR R KHAN**
Your social security number: **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**

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year? ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I Short-Term Capital Gains and Losses – Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | 6 | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back | 7 | |

## Part II Long-Term Capital Gains and Losses – Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | 264,100. |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | |
| **13** Capital gain distributions. See the instrs | 13 | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | 14 | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then, go to Part III on the back | 15 | 264,100. |

## Part III Summary

| | | |
|---|---|---|
| **16** Combine lines 7 and 15 and enter the result | 16 | 264,100. |
| • If line 16 is a **gain,** enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 17 below.<br>• If line 16 is a **loss,** skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete line 22.<br>• If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 22. | | |
| **17** Are lines 15 and 16 **both** gains?<br>☐ **Yes.** Go to line 18.<br>☐ **No.** Skip lines 18 through 21, and go to line 22. | | |
| **18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet | 18 | |
| **19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet | 19 | |
| **20** Are lines 18 and 19 **both** zero or blank and you are not filing Form 4952?<br>☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16. **Don't** complete lines 21 and 22 below.<br>☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below. | | |
| **21** If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of:<br>• The loss on line 16; or<br>• ($3,000), or if married filing separately, ($1,500) | 21 | ( ) |
| **Note:** When figuring which amount is smaller, treat both amounts as positive numbers. | | |
| **22** Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a?<br>☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16.<br>☐ **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR. | | |

# Matter Statement of Account

**RE: Khan, Masudur 5082.02**

**Balance as of 5/20/2025**

Open Bills

| Date | Invoice | Amount | Paid | Balance |
|---|---|---|---|---|
| 5/1/2025 | 51908 | $2,091.80 | $0.00 | $2,091.80 |
| 4/1/2025 | 51348 | $8,748.48 | $0.00 | $8,748.48 |
| 3/3/2025 | 50725 | $12,117.87 | $0.00 | $12,117.87 |
| 2/3/2025 | 50137 | $33,590.34 | $25,000.00 | $8,590.34 |
| | | | **Balance Due** | **$31,548.49** |

paid – 25000/=
(from defendant Masudur Khan)

MCKEANSMITH

**McKean Smith**

1140 SW 11th Avenue, Suite 500
Portland, OR 97205
Phone: (503) 567-7967

**Khan, Masudur**

**Invoice # :** 50137
**Date :** 2/3/2025

**This bill is due upon receipt.**

Khan, Masudur 5082.02
**Business Litigation**

**Fees**

| Date | Attorney | Description | Quantity | Rate | Discount | Amount |
|---|---|---|---|---|---|---|
| 1/13/2025 | ABP | Masudur Khan consultation Preparation. | 0.00 | $335.00 | 100.0% | $0.00 |
| 1/14/2025 | ABP | Follow up instructions from Stephan Warner post consultation with Masudur Kahn. | 0.00 | $335.00 | 100.0% | $0.00 |
| 1/14/2025 | SMW | Review documents presented by the clients regarding ownership of investments into various properties in preparation for response to demand and to attempt to put hold on sale of property (.5); confer with attorneys Talamantez and Pinkerton regarding same including preparing project plan (.3). | 0.80 | $400.00 | - | $320.00 |
| 1/14/2025 | MMT | Team meeting re: case strategy and next steps. | 0.30 | $265.00 | - | $79.50 |
| 1/14/2025 | KNS | Draft Letter of Rep to OPC. | 0.20 | $175.00 | - | $35.00 |
| 1/14/2025 | SLJ | Receive instruction on case assignment and begin file review in anticipation of discovery tasks | 0.10 | $220.00 | - | $22.00 |
| 1/15/2025 | SMW | Review client file and communications to divorce attorney and give instructions to attorney Pinkerton regarding same (.4); review notice of representation and give instructions to legal secretary Snow prior to executing same (.3); prepare for and review documents prior to then confer with client regarding client matters and strategy regarding protection of investments and defense of claims from investors (1); confer with attorneys Smith and McKean regarding stipulated motion to convert judgment of separation to dissolution and implication of same on clients strategy related to investments in companies and potential referral to attorney related to same (.6). | 2.30 | $400.00 | - | $920.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/2025 | KNS | Organize and index the client documents for atty Warner's review. (1.7)<br>Update draft letter of Rep, put in final form and send for atty Warner's signature. (.4)<br>Organize and index the PNC documents for atty Warner's review. (1.3)<br>Send letter to OPC via First Class mail and via email. (.2)<br>Meeting with atty Warner and atty Pinkerton to discuss case update. (.3)<br>Create external share folder for client to upload docs. (.2) | 4.10 | $175.00 | - | $717.50 |
| 1/15/2025 | ABP | Review case file/documents to determine case plan. | 0.00 | $335.00 | 100.0% | $0.00 |
| 1/15/2025 | MMT | Discuss case strategy and status with team. | 0.20 | $265.00 | - | $53.00 |
| 1/15/2025 | SLJ | Review and organize client documents and supplement case information sheet with matter details for attorney review and analysis of claims | 1.30 | $220.00 | - | $286.00 |
| 1/15/2025 | SLJ | Prepare case information sheet | 0.10 | $220.00 | - | $22.00 |
| 1/15/2025 | ADS | Conference with attorney Warner re converting legal separation to divorce judgment; review legal file and Stipulated General Judgment of Unlimited Separation | 0.40 | $500.00 | - | $200.00 |
| 1/15/2025 | SLJ | Conference re case strategy and goals and review related email re same | 0.20 | $220.00 | - | $44.00 |
| 1/16/2025 | SMW | Review client file, particularly operating agreements, purchase and sale agreements and related agreements, addenda, and ownership documents, and demands from prior counsel for and against client and confer with attorney Talamantez regarding same to prepare strategy for the client (1.8); confer with the team and give instructions to same regarding preparing demands an notices of reps (.4); draft project plan for the client matter to begin outlining strategy (.3). | 2.50 | $400.00 | - | $1,000.00 |
| 1/16/2025 | KNS | Download, rename and upload Conversion of Separation to Dissolution pleading drafts into the file. (.1)<br>Case meeting with team. (.4)<br>Start drafting demand letter to atty for corporation. (.3) | 0.40 | $175.00 | 50.0% | $70.00 |
| 1/16/2025 | MMT | Review client documents and discuss theories of interpretation of operating agreement with attorney Warner. | 0.80 | $265.00 | - | $212.00 |
| 1/17/2025 | SMW | Review documents presented by the client with attorney Talamantez and consider strategy regarding same, including potential claims of shareholder oppression, conversion of corporate assets, and breaches of fiduciary duties and how to protect same, with considerations of how to protect assets | 0.90 | $400.00 | - | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | of the corporation and investments of the client (.6); review project plan and give additional instructions to the team regarding same (.3). | | | | |
| 1/17/2025 | MMT | Review client documents and chart company ownership structures (1.1); discuss same with attorney Warner (.3); review draft letter to counsel for attorney (.3). | 1.70 | $265.00 | - | $450.50 |
| 1/17/2025 | SLJ | Web research and preserve key findings for attorney review. | 0.20 | $220.00 | - | $44.00 |
| 1/17/2025 | SLJ | Review and organize client documents. | 1.30 | $220.00 | - | $286.00 |
| 1/17/2025 | SLJ | Review client documents and supplement case information sheet re: counsel list, cast of characters and timeline of key events. | 3.20 | $220.00 | - | $704.00 |
| 1/17/2025 | SLJ | Docketing re demand deadlines and conference with attorney re: same. | 0.20 | $220.00 | - | $44.00 |
| 1/17/2025 | SLJ | Organize case correspondence. | 0.10 | $220.00 | - | $22.00 |
| 1/19/2025 | SMW | Review various correspondence forwarded by the client. | 0.30 | $400.00 | - | $120.00 |
| 1/20/2025 | SMW | Review documents and operating agreements and confer on strategy with attorney Talamantez (.5); review documents presented from the client and communications related to same (.6); confer with attorney Smith regarding client strategy and implications with potential divorce proceedings, including how it would implicate ownership interest and issues with claims against client from minority shareholders (.5); review letter to opposing counsel requesting extension to demand and execute same prior to it being sent to opposing counsel (.2). | 1.80 | $400.00 | - | $720.00 |
| 1/20/2025 | MMT | Review client documents for misrepresentation liability (.4); instructions to LS Snow re: organization of client documents (.2); discuss strategy re next steps with attorney Warner (.3). | 0.90 | $265.00 | - | $238.50 |
| 1/20/2025 | KNS | Case meeting with team. (.1)<br>Print all slides rcvd from client for atty Talamantez review. (.2)<br>Create a Memorandum to client template for atty Talamantez and atty Warner to fill in. (.1)<br>Send client a link to external shared folder for him to upload documents. (.1) | 0.40 | $175.00 | 20.0% | $70.00 |
| 1/20/2025 | SLJ | Draft letter to OC re: request for extension, finalize same and email same to OC. | 0.30 | $220.00 | - | $66.00 |
| 1/20/2025 | SLJ | Draft preservation instruction to client and review docs to identify specific portals of electronically stored information ("ESI"). | 0.70 | $220.00 | - | $154.00 |
| 1/20/2025 | SLJ | Continue to review and supplement case information sheet. | 3.20 | $220.00 | - | $704.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/2025 | SLJ | Conference re: initial case findings and case strategy. | 0.20 | $220.00 | - | $44.00 |
| 1/20/2025 | SLJ | Research re: jashoritparkhotelandresort.com and note case information sheet re: same. | 0.10 | $220.00 | - | $22.00 |
| 1/20/2025 | SLJ | Research Moclips Hospitality LLC through Washington Corporations Division website and note case information sheet re: findings. | 0.10 | $220.00 | - | $22.00 |
| 1/20/2025 | SLJ | Review case status memo to client re immediate actions for tracking same. | 0.20 | $220.00 | - | $44.00 |
| 1/21/2025 | SLJ | Organize and index client documents and begin analysis of same. | 0.80 | $220.00 | - | $176.00 |
| 1/21/2025 | SMW | Confer with the team regarding client strategy (.4); confer with attorney Smith regarding dissolution matters (.4); review client documents presented by the client (.3); initial review of purchase and sale agreement for real property of Gilbert (.3). | 1.40 | $400.00 | - | $560.00 |
| 1/21/2025 | MMT | Review emails from client (.4); review draft letters re: records requests (.4). | 0.80 | $265.00 | - | $212.00 |
| 1/21/2025 | KNS | Case meeting with team. (.2) Look up county records on Gilbert Property to get access to the most recent deed. (.4) Download information about the Gilbert Property from the Clatsop County website. (.2) | 0.80 | $175.00 | - | $140.00 |
| 1/21/2025 | SLJ | Conduct comprehensive search through Oregon State Corporations Division and Washington State Corporations Division for businesses related to client and T. Sultana and prepare summary chart re same and outline for attorney review in analyzing case claims and preparing case assessment. | 2.30 | $220.00 | - | $506.00 |
| 1/21/2025 | SLJ | Review list of investors identified in Demand Letter and compare against investor signatures in Amended and Restated Operating Agreement and prepare summary re: same and transmit to attorney for review for use in case assessment. | 0.80 | $220.00 | - | $176.00 |
| 1/21/2025 | SLJ | Review, index and analyze tax records provided by client and prepare memo re: key findings and follow-up needed related to same for use in case assessment and evaluation. | 0.70 | $220.00 | - | $154.00 |
| 1/21/2025 | SLJ | Confer with attorney Warner re: preferences for organization of and org chart preparation related to various business entities. | 0.10 | $220.00 | 50.0% | $22.00 |
| 1/21/2025 | SLJ | Memo to attorney Warner re: preservation of evidence. | 0.10 | $220.00 | - | $22.00 |
| 1/21/2025 | SLJ | Team meeting re: case status and next steps. | 0.10 | $220.00 | - | $22.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/2025 | SLJ | Outline strategy considerations related to joint defense agreement. | 0.10 | $220.00 | - | $22.00 |
| 1/21/2025 | SLJ | Outline email address copied on client correspondence and considerations re: same and review feedback re: role of same. | 0.10 | $220.00 | - | $22.00 |
| 1/21/2025 | SLJ | Email to client confirming extension for responding to Settlement Demand. | 0.10 | $220.00 | - | $22.00 |
| 1/21/2025 | SLJ | Review case status and update case summary re: same for team meeting. | 0.20 | $220.00 | - | $44.00 |
| 1/22/2025 | MMT | Review client email communications with documents related to company organization and discuss same with attorney Warner (1.3); discuss strategy in potential responses to various adverse parties with attorney Warner (.4); draft memo to client re: liabilities (1.1). | 2.80 | $265.00 | - | $742.00 |
| 1/22/2025 | SMW | Review various correspondence and documents presented by the client and confer with attorney Talamantez and paralegal Johnson regarding strategy related to same (1.5); review correspondence from the client regarding communications with third parties, including with allied parties and with broker, divorce attorney, and other parties, and confer with the client via email and the team regarding same (.5); continue legal research and drafting of memorandum and letter to the client regarding claims and potential liabilities and strategies related to same in preparations for next steps (1.4). | 3.40 | $400.00 | - | $1,360.00 |
| 1/22/2025 | KNS | Add most recent deed of Gilbert Property into the file that was received from Clatsop County Records Department (.1);<br>Discuss new task with atty Talamantez re: letter of rep and dmd letter to company (.1);<br>Print PSA (Gilbert Property) for atty Talamantez to review (.1);<br>Duplicate dmd letter for Khan Properties, Gilbert Hospitality, and Khan Portfolio Two. Find addresses for all three (.7);<br>Draft Letter of Rep to Title Company (.2);<br>Find completed version with all signatures of the KP1 Resolution of Sept. 1, 2023 (.1);<br>Note all of the signed KP1 Resolution of Sept. 1, 2023 membership interest and then add up the total (.9). | 1.80 | $175.00 | 18.2% | $315.00 |
| 1/22/2025 | SLJ | Review and revise summary chart re: corporate entities. | 0.50 | $220.00 | - | $110.00 |
| 1/22/2025 | SLJ | Draft, review and revise visual org chart re corporate entities and email same to team for review for further case analysis. | 1.40 | $220.00 | - | $308.00 |
| 1/22/2025 | SLJ | Conferences re: case status and strategy | 0.60 | $220.00 | - | $132.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | for preparing and planning for defense of case. | | | | |
| 1/22/2025 | SLJ | Review and organize client documents and remove duplicates from review set. | 2.60 | $220.00 | - | $572.00 |
| 1/22/2025 | SLJ | Review client documents and spreadsheets and prepare comprehensive investor summary and identify areas for follow-up. | 2.50 | $220.00 | - | $550.00 |
| 1/22/2025 | SLJ | Review memo re: property search findings and confer re: organization of same for future reference. | 0.10 | $220.00 | - | $22.00 |
| 1/23/2025 | SMW | Continue review documents and correspondence from the client regarding shareholder dispute matter (1.2); confer with attorneys Talamantez and Smith regarding conferral with dissolution attorney prior to and subsequent said conferral (.6); legal research regarding client position, liabilities, and claims (1); continue drafting of memorandum to the client regarding all matters (.8). | 3.60 | $400.00 | - | $1,440.00 |
| 1/23/2025 | KNS | Case meeting with team (.1); Create Teams meeting (.1). | 0.10 | $175.00 | 50.0% | $17.50 |
| 1/23/2025 | MMT | Review and revise memo to client drafted by attorney Warner. | 2.70 | $265.00 | - | $715.50 |
| 1/23/2025 | SLJ | Review operating agreement re: provision re: maintenance of corporate records for document request. | 0.20 | $220.00 | - | $44.00 |
| 1/23/2025 | SLJ | Prepare letter to L. Popkin re: corporate records request and email same to attorney Warner for final review and revisions. | 0.40 | $220.00 | - | $88.00 |
| 1/23/2025 | SLJ | Conferences regarding matter status and tasks. | 0.60 | $220.00 | - | $132.00 |
| 1/23/2025 | ADS | Conference with attorneys Warner and Talamantez re: conversion of separation to divorce judgment. | 0.20 | $525.00 | - | $105.00 |
| 1/23/2025 | LJM | Pull all court documents from OECI and add to client's file. Confer with paralegal Johnson re: same. | 0.60 | $185.00 | - | $111.00 |
| 1/23/2025 | SLJ | Oregon state court records search and prepare memo to attorney Warner re: key findings and incorporate same to chronology. | 0.60 | $220.00 | - | $132.00 |
| 1/23/2025 | SLJ | Supplement investor spreadsheet. | 0.50 | $220.00 | - | $110.00 |
| 1/23/2025 | SLJ | Review client email re: marriage dispute and transmit same to potential dissolution counsel for review. | 0.10 | $220.00 | - | $22.00 |
| 1/23/2025 | SLJ | Supplement case information sheet re: business entity registration dates, court findings, and continue review of client document and supplement with key findings. | 3.30 | $220.00 | - | $726.00 |
| 1/24/2025 | SMW | Prepare for and attend meeting with the client regarding status update (.8); review correspondence to counsel for the | 3.10 | $400.00 | - | $1,240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | company and brokerage company and give instructions to the team regarding same (.7); confer with attorneys Smith and Talamantez regarding client strategy, including regarding separation and shareholder dispute matters (.5); review correspondence from attorney for the corporation and confer with the client and attorney Talamantez regarding same (.5); continue drafting of memorandum to client regarding position, outline of issues, and potential liabilities (.6). | | | | |
| 1/24/2025 | SLJ | Confer re: timing of letter to Ticor Title re: representation of Khan. | 0.10 | $220.00 | - | $22.00 |
| 1/24/2025 | SLJ | Review memo re: Taslema Sultana representation matter. | 0.10 | $220.00 | - | $22.00 |
| 1/24/2025 | KNS | Attend client meeting and take notes for atty Warner. | 0.50 | $175.00 | - | $87.50 |
| 1/24/2025 | MMT | Review client emails re: business disputes and former attorneys (.6); discuss same and strategy with attorney Warner (.3). | 0.90 | $265.00 | - | $238.50 |
| 1/24/2025 | SLJ | Review email from client related to L. Popkin involvement as attorney for Khan Portfolio One, LLC and organize same for attorney review. | 0.60 | $220.00 | - | $132.00 |
| 1/24/2025 | SLJ | Review email response from L. Popkin and update file with same and confer re: strategy to respond to same. | 0.20 | $220.00 | - | $44.00 |
| 1/24/2025 | SLJ | Finalize letter to L. Popkin and transmit same via email and certified mail return delivery and confirm process for same. | 0.40 | $220.00 | - | $88.00 |
| 1/24/2025 | SLJ | Email to and from T. Sultana re: corporate records request made to L. Popkin and update file re: same and confer with team re: same. | 0.20 | $220.00 | - | $44.00 |
| 1/24/2025 | SLJ | Email with client re: letter request to L. Popkin. | 0.10 | $220.00 | - | $22.00 |
| 1/24/2025 | SLJ | Supplement case information sheet. | 0.60 | $220.00 | - | $132.00 |
| 1/25/2025 | SMW | Review documents presented by the client and continue to draft memorandum to client detailing review of client matters. | 0.20 | $400.00 | - | $80.00 |
| 1/26/2025 | SMW | Finalize initial draft of memorandum to client regarding outline of claims, defenses, outline of issues related to KP1, Gilbert, and Gilbert property, as well as in support of strategy in preparation for further review by attorney Talamantez to get to the client for review prior to upcoming meeting on same. | 1.50 | $400.00 | 34.8% | $600.00 |
| 1/27/2025 | SLJ | Prepare summary of key findings related to 2021 draft tax returns prepared. | 0.30 | $220.00 | - | $66.00 |
| 1/27/2025 | SLJ | Review instruction re management of key documents and information. | 0.10 | $220.00 | - | $22.00 |
| 1/27/2025 | SLJ | Review email from T. Sultana re business attorney and records request. | 0.10 | $220.00 | - | $22.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2025 | SLJ | Review and organize client documents. | 0.10 | $220.00 | - | $22.00 |
| 1/27/2025 | MMT | Review and revise memo to client. | 3.90 | $265.00 | - | $1,033.50 |
| 1/27/2025 | SMW | Review documents and emails from the client (.4); confer with team regarding legal strategy matters (.3); continue drafting of memorandum to client (1.1). | 1.30 | $400.00 | 27.8% | $520.00 |
| 1/27/2025 | KNS | Upload client meeting notes from 1/24 to the file. | 0.10 | $175.00 | - | $17.50 |
| 1/27/2025 | SLJ | Conference re: revisions and edits to memorandum. | 0.30 | $220.00 | - | $66.00 |
| 1/27/2025 | SLJ | Review and revise memorandum re: early case assessment and key findings. | 2.90 | $220.00 | - | $638.00 |
| 1/27/2025 | SLJ | Review relevant records and prepare summary memo re: key findings related to tax preparer. | 0.50 | $220.00 | - | $110.00 |
| 1/27/2025 | SLJ | Research and review PCAOB rules on ethics and independent and prepare same for attorney review. | 0.30 | $220.00 | - | $66.00 |
| 1/27/2025 | SLJ | Review credentials identified by accountant and conduct search of CPAVerify.org website re: CPA status and report findings. | 0.30 | $220.00 | - | $66.00 |
| 1/27/2025 | SLJ | Email to client re: matter status and meeting scheduling. | 0.10 | $220.00 | - | $22.00 |
| 1/27/2025 | SLJ | Review correspondence to attorney Leedy at Stoll Berne re corporate records request and update file re: same. | 0.20 | $220.00 | - | $44.00 |
| 1/27/2025 | CCM | Consultation with ADS and SMW re: client unlimited separation judgment. | 0.20 | $595.00 | - | $119.00 |
| 1/27/2025 | SLJ | Supplement timeline of key events. | 1.50 | $220.00 | - | $330.00 |
| 1/28/2025 | SMW | Review and revise memorandum to the client and give instructions to the team regarding same, including preparing for upcoming meeting with the client. | 0.60 | $400.00 | 50.0% | $240.00 |
| 1/28/2025 | SLJ | Review and organize client documents. | 0.50 | $220.00 | - | $110.00 |
| 1/28/2025 | MMT | Review client documents and continue editing memo to client pursuant to attorney Warner. | 2.30 | $265.00 | - | $609.50 |
| 1/28/2025 | KNS | Case meeting with team. (.1) Confirm with client, in person meeting 1/30 at 2pm. Book large conference room. (.1) | 0.10 | $175.00 | 50.0% | $17.50 |
| 1/28/2025 | SLJ | Review and revise memo and conferences with attorneys Warner and Talamantez re: same. | 3.70 | $220.00 | - | $814.00 |
| 1/28/2025 | SLJ | Organize key documents for attorney review. | 0.40 | $220.00 | - | $88.00 |
| 1/28/2025 | SLJ | Transmit materials to client for review in advance of the strategy meeting. | 0.20 | $220.00 | - | $44.00 |
| 1/29/2025 | SMW | Review additional documents and correspondence from the client (.2); confer with the team regarding upcoming meeting with the client (.2); review communications from Ms. Sultana's attorney and reach out to same (.2). | 0.60 | $400.00 | - | $240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/2025 | SLJ | Coordinate re client meeting preparations. | 0.10 | $220.00 | - | $22.00 |
| 1/29/2025 | KNS | Case meeting with team. (.4)<br>Gather all docs that need to be printed and put in binder. (.4)<br>Give legal secretary Gray instructions on the print and binder prep. (.2)<br>Finish up the task that legal secretary Gray did not finish. (.5) | 1.50 | $175.00 | - | $262.50 |
| 1/29/2025 | MMT | Review client emails and discuss potential strategies with attorney Warner. | 0.50 | $265.00 | - | $132.50 |
| 1/29/2025 | KLG | Prepare 2 binders for client meeting. | 0.70 | $165.00 | - | $115.50 |
| 1/29/2025 | LJM | Confer with attorney Talamantez and legal secretary Snow on excel spreadsheets for client portfolio. Configure and print spreadsheets. And re-organize, print documents, and finalize binders for client meeting. | 1.20 | $185.00 | - | $222.00 |
| 1/29/2025 | SLJ | Prepare materials for attorney A. Smith's review as related to dissolution matter. | 0.10 | $220.00 | - | $22.00 |
| 1/29/2025 | SLJ | Conference re preparation for client meeting and review materials re same. | 0.40 | $220.00 | - | $88.00 |
| 1/30/2025 | SLJ | Review and organize client documents and confer re status of profiling same in organized set. | 0.50 | $220.00 | - | $110.00 |
| 1/30/2025 | KNS | Confer with atty Warner re: management of daily incoming documents received from client (.2); Review binders to make sure everything is in order (.4); Create table of content for both binders (.4). | 1.00 | $175.00 | - | $175.00 |
| 1/30/2025 | MMT | Prep for client meeting and discuss strategy for communications to opposing parties with attonrey Warner (1.3); Client meeting (1.9). | 2.50 | $265.00 | 21.9% | $662.50 |
| 1/30/2025 | SMW | Review client document and file, including binder of exhibits in preparation for meeting with the client (.7); attend meeting with the client to discuss memorandum regarding outline of various entities, claims, strategies, and next steps, and discuss issues arising from same, setting initial strategies and next steps (2.5); review dissolution documents presented by the client and forward to attorney Smith (.3). | 3.50 | $400.00 | - | $1,400.00 |
| 1/30/2025 | KNS | In person strategy meeting with client. | 0.00 | $175.00 | 100.0% | $0.00 |
| 1/30/2025 | SLJ | Prepare for client meeting. | 0.20 | $220.00 | - | $44.00 |
| 1/30/2025 | SLJ | Attend client conference and prepare notes re same and transmit same for attorney reference. | 2.00 | $220.00 | 39.4% | $440.00 |
| 1/30/2025 | SLJ | Preserve web findings re attorney Lawrence Popkin. | 0.10 | $220.00 | - | $22.00 |
| 1/30/2025 | SLJ | Calendaring re depositions and arbitration. | 0.50 | $220.00 | - | $110.00 |
| 1/30/2025 | SLJ | Organize key documents for attorney review. | 0.10 | $220.00 | - | $22.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/2025 | MMT | Review client emails (.3); phone call with counsel for Taslema (.4); send email to client re: update on call (.4); discuss strategy in responding to counsel for Taslema with attorney Warner (.3); phone call with client re: open new matter and current progress (.2); instructions to LS Snow re: draft communication waiver and review draft of same (.3). | 1.90 | $265.00 | - | $503.50 |
| 1/31/2025 | KNS | Docket on the team calendar that Documents are due 2/7 from Ben Leedy (Taslema's atty) (.1); Draft letter to PA and client for atty Talamantez to review (.1). | 0.20 | $175.00 | - | $35.00 |
| 1/31/2025 | JBS | Confer with Attorney Kim and assist with legal research in support of postponement/objection to MOSC to convert judgment of separation to judgment of dissolution. | 0.00 | $400.00 | 100.0% | $0.00 |
| 1/31/2025 | SYK | Re Dissolution: Conferenced w/Attorneys Talamantez and Warner re: opposing party's notice of filing M/D/O to convert judgment. | 0.50 | $245.00 | - | $122.50 |
| 1/31/2025 | SYK | Re Dissolution: Conferenced w/Partner McKean re strategy for response and objections to opposing party's M/D/O to convert and relayed info to Attorney Talamantez. | 0.80 | $245.00 | - | $196.00 |
| 1/31/2025 | SYK | Re Dissolution: Conferenced w/Attorney Talamantez re: initial findings (ORS 107.465) in response to opposing party's notice of filing M/D/O to convert. | 0.30 | $245.00 | - | $73.50 |
| 1/31/2025 | SLJ | Research key case contact and report findings. | 0.10 | $220.00 | - | $22.00 |
| 1/31/2025 | CCM | Consultation with SYK re: OSC re: Conversion, ORCP 69 Letter, Notice of Intent to Appear and Respond, Review circumstances Set Aside Judgment, Discuss legal bases for violation of law and public policy. | 0.50 | $595.00 | - | $297.50 |
| 1/31/2025 | SMW | Confer with attorneys Talamantez and Kim regarding dissolution issues and response to motion from opposing party regarding same (.4); prepare for and confer with attorney for Taslema on shareholder dispute issue regarding production of documents and review agreements related to same (.6); Review dissolution document as it compares to issues with shareholder dispute and draft email to attorneys Talamantez and Smith regarding potential strategy from opposing party (.4). | 1.40 | $400.00 | - | $560.00 |
| | | **Line Item Discount Subtotal** | | | | **-$3,875.00** |
| | | **Fees Subtotal** | **116.20** | | | **$31,689.00** |

**Expenses**

| Date | Attorney | Description | Quantity | Discount | Amount |
|---|---|---|---|---|---|
| 2/3/2025 | Admin | Soft Cost (6%) | 0.06 | - | $1,901.34 |
| | | **Expenses Subtotal** | **0.06** | | **$1,901.34** |

**Staff Summary**

| Name | Quantity | Rate | Discount | Amount |
|---|---|---|---|---|
| Alixanne Pinkerton | 5.40 | $335.00 | -$1,809.00 | $0.00 |
| Annelisa Smith | 0.40 | $500.00 | - | $200.00 |
| Annelisa Smith | 0.20 | $525.00 | - | $105.00 |
| Collin McKean | 0.70 | $595.00 | - | $416.50 |
| Jennifer Sackett | 0.50 | $400.00 | -$200.00 | $0.00 |
| Kayla Snow | 14.70 | $175.00 | -$612.50 | $1,960.00 |
| Kellyann Gray | 0.70 | $165.00 | - | $115.50 |
| Lindsay Jackson-Moses | 1.80 | $185.00 | - | $333.00 |
| Mary Talamantez | 22.90 | $265.00 | -$185.50 | $5,883.00 |
| Stacy Johnson | 49.60 | $220.00 | -$308.00 | $10,604.00 |
| Stephan Warner | 31.10 | $400.00 | -$760.00 | $11,680.00 |
| Sun Kim | 1.60 | $245.00 | - | $392.00 |

**Total** **$33,590.34**

**Previous Balance** **$0.00**

| | | | |
|---|---|---|---|
| 2/3/2025 | Payment | Payment from Client Trust | -$10,000.00 |
| 3/7/2025 | Payment | #TEK - Check #0000005201 | -$7,590.34 |
| 3/11/2025 | Payment Reversal | #TEK - Reversal of Payment received on 3/7/2025 | $7,590.34 |
| 3/17/2025 | Payment | #BCA - Wire | -$15,000.00 |

**Payments & Credits** **-$25,000.00**

**Trust Replenishment Required for FCB OR IOLTA** **$4,000.00**

**Total Amount Due** **$12,590.34**

**FCB OR IOLTA**

**Previous Trust Balance** **$0.00**

| Date | Type | Notes | Amount |
|---|---|---|---|
| 1/14/2025 | Deposit | Transaction ID: 125783059 | $5,000.00 |
| 1/14/2025 | Deposit | Transaction ID: 125785625 | $5,000.00 |
| 2/3/2025 | Apply To Bill | Payment from Client Trust | -$10,000.00 |

**Total Trust Transactions** **$0.00**

**Current Trust Balance** **$0.00**

**Please make all amounts payable to: McKean Smith LLC**

**Unless otherwise stated above, payment is due upon receipt.**

MCKEANSMITH

**McKean Smith**

1140 SW 11th Avenue, Suite 500
Portland, OR 97205
Phone: (503) 567-7967

**Khan, Masudur**

**Invoice # :** 50725
**Date :** 3/3/2025

**This bill is due upon receipt.**

Khan, Masudur 5082.02
**Business Litigation**

**Fees**

| Date | Attorney | Description | Quantity | Rate | Discount | Amount |
|---|---|---|---|---|---|---|
| 2/1/2025 | SMW | Draft email to counsel for Taslema regarding document production and the client regarding withdrawal as member and confer with attorney Talamantez regarding same. | 0.60 | $400.00 | - | $240.00 |
| 2/3/2025 | SLJ | Review of email and documents transferred by client and review correspondence re: key dates and information related to membership and management status. | 0.20 | $220.00 | - | $44.00 |
| 2/3/2025 | SLJ | Review correspondence to Leedy memorializing production agreement and update file re: same. | 0.10 | $220.00 | - | $22.00 |
| 2/3/2025 | MMT | Review client emails (.2); Discuss response strategy with attorney Warner to minority shareholders (.3). | 0.50 | $265.00 | - | $132.50 |
| 2/3/2025 | SMW | Review various documents and correspondence presented by the client regarding sale of property and position regarding withdrawing as member (.3); confer with attorney Talamantez regarding legal strategy upon initiation of litigation (.2); draft email to the client updating him regarding posture of the case (.2); review client file and begin drafting letter to LP members in reply to 1/7/25 demand (.3). | 1.00 | $400.00 | - | $400.00 |
| 2/3/2025 | KNS | Create form letter to atty for LP members. | 0.10 | $175.00 | - | $17.50 |
| 2/3/2025 | SLJ | Review case deadlines pursuant to attorney Warner. | 0.10 | $220.00 | - | $22.00 |
| 2/4/2025 | SMW | Draft notes to file and download documents regarding security violation issues (.2); confer with attorney Talamantez regarding litigation strategy (.2); review documents from the client and confer with attorney Talamantez regarding same (.2); confer with attorney Talamantez regarding draft letter and review and revise amendments to letter from attorney | 1.10 | $400.00 | - | $440.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Talamantez regarding same (.5). | | | | |
| 2/4/2025 | MMT | Instructions from attorney Warner re: draft demand letter (.2); draft letter to opposing counsel re: demand letter (.7); team meeting re: case status and next steps (.1). | 1.00 | $265.00 | - | $265.00 |
| 2/4/2025 | ALM | Case meeting with team. | 0.00 | $195.00 | 100.0% | $0.00 |
| 2/4/2025 | KNS | Case meeting with team. (.1) Recreate table of contents for paralegal Johnson to use when organizing the files. (.2) Convert letter re: Lt Client and PA to pdf. (.1) | 0.20 | $175.00 | 50.0% | $35.00 |
| 2/4/2025 | SLJ | Team meeting re: case status and next steps re discovery and potential TRO planning. | 0.10 | $220.00 | - | $22.00 |
| 2/4/2025 | SLJ | Organize attorney work product including legal research, general research and virtual notebooks for future reference. | 0.20 | $220.00 | - | $44.00 |
| 2/4/2025 | SLJ | Instruction to K. Snow re: update to virtual notebook for future reference. | 0.10 | $220.00 | - | $22.00 |
| 2/4/2025 | SLJ | Review attorney memo re: obligations and legal research needed and supplement outline to client with request for information. | 0.10 | $220.00 | - | $22.00 |
| 2/4/2025 | SLJ | Review re: incoming client documents. | 0.20 | $220.00 | - | $44.00 |
| 2/5/2025 | MMT | Discuss strategy and case updates with attorney Warner. | 0.40 | $265.00 | - | $106.00 |
| 2/5/2025 | ALM | Review and finalize letter to attorney Tousley; email to attorney Tousley regarding same; email to client regarding same. | 0.20 | $195.00 | - | $39.00 |
| 2/5/2025 | SMW | Review and finalize letter to LP member's counsel and give instructions to the team regarding sending out same (.5); review correspondence from the client, and draft email to the client regarding upcoming meeting (.4); confer with attorney Talamantez regarding litigation strategy (.3). | 1.10 | $400.00 | - | $440.00 |
| 2/5/2025 | KNS | Send letter re: Lt Client and PA, to atty Talamantez for her signature; send same to client and PA for their signatures. | 0.30 | $175.00 | - | $52.50 |
| 2/5/2025 | SLJ | Review letter to LP members' counsel re: settlement demand. | 0.10 | $220.00 | - | $22.00 |
| 2/5/2025 | SLJ | Team conference re: case status and strategy. | 0.10 | $220.00 | - | $22.00 |
| 2/6/2025 | SMW | Prepare for and confer with the client and attorney Kim regarding client position related to shareholder and dissolution matters (1); confer with attorneys Talamantez and Kim regarding legal strategy related to overlap between dissolution and shareholder dispute matters *and use of dissolution matter to create finding* in shareholder dispute (.7); review correspondence from the client to Ms. Sultana and respond to same, forwarding to attorney for Ms. Sultana and instructing client and Ms. Sultana's attorney regarding obligations not to confer directly with represented parties (.3). | 2.00 | $400.00 | - | $800.00 |
| 2/6/2025 | SLJ | Correspondence with team re: storage portal for incoming client documents processed for final review and organization and update file re: same. | 0.00 | $220.00 | 100.0% | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/2025 | KNS | Prepare binder re: relevant security law statues for atty Warner. (.2); Confer with atty Warner re: case update and assigned tasks. (.1) Participate in client meeting with atty Warner. (1.0) | 1.30 | $175.00 | - | $227.50 |
| 2/6/2025 | MMT | Discuss strategy re: related issues in divorce proceeding with attorneys Warner and Kim. | 0.80 | $265.00 | - | $212.00 |
| 2/6/2025 | SLJ | Review of client documents transmitted via email. | 0.20 | $220.00 | - | $44.00 |
| 2/6/2025 | SLJ | Review fully executed conflict waiver and update file re: same. | 0.10 | $220.00 | - | $22.00 |
| 2/7/2025 | SMW | Review correspondence from opposing counsel and forward to the client for review. | 0.20 | $400.00 | - | $80.00 |
| 2/7/2025 | MMT | Review email from opposing counsel re: document sharing and discuss same with attorney Warner (.2); instructions to paralegal McNett re: schedule call with counsel for minority shareholders (.1). | 0.30 | $265.00 | - | $79.50 |
| 2/9/2025 | SMW | Legal research and begin strategy outline. | 0.30 | $400.00 | - | $120.00 |
| 2/10/2025 | MMT | Discuss response to opposing counsel re: doc request with attorney Warner (.1); revise email to opposing counsel re: same (.2). | 0.30 | $265.00 | - | $79.50 |
| 2/10/2025 | SMW | Review email from opposing counsel and respond to same (.3); confer with attorney Talamantez regarding litigation strategy (.2); legal research regarding member withdraw from company matters (.2). | 0.70 | $400.00 | - | $280.00 |
| 2/11/2025 | SMW | Confer with attorneys Kim and Smith regarding client litigation and dissolution matters and overlay regarding same (1); give instructions to attorney Talamantez regarding email to opposing counsel related to lien matters and matters related to production of documents, and discuss strategy related to same (.3). | 1.30 | $400.00 | - | $520.00 |
| 2/11/2025 | MMT | Discuss strategy with attorney Warner re: *upcoming calls with counsel (.1), and team* meeting re: case status and updates (.4). | 0.50 | $265.00 | - | $132.50 |
| 2/11/2025 | SLJ | Update case status memo. | 0.10 | $220.00 | - | $22.00 |
| 2/12/2025 | SMW | Confer with LP members counsel and attorney Talamantez regarding potential resolution of claims and strategy to proceed short of litigation (.4); review email to opposing counsel on lien extension matters drafted by attorney Talamantez and confer with attorney Talamantez regarding same (.4). | 0.80 | $400.00 | - | $320.00 |
| 2/12/2025 | MMT | Prep for phone call with counsel for LP members (.1); phone call with counsel for LP members (.4); discuss strategy re: same with attorney Warner (.2). | 0.70 | $265.00 | - | $185.50 |
| 2/12/2025 | TDN | Confer with SMW RE: possible conflict issue for opposing counsel. | 0.10 | $575.00 | - | $57.50 |
| 2/12/2025 | KNS | Take notes and participate in phone call with LP members attorney, atty Warner, and atty Talamantez. (.4) Confer with atty Warner and atty Talamantez and discuss strategy/next steps following | 1.10 | $175.00 | - | $192.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | meeting with LP members attorney. (.2) Create external shared folder for LP members attorney to upload documents and recordings; send email with link of folder to attorney; email LP attorney re: requested documents. (.3) *Create Teams meeting between client, atty* Warner, and atty Talamantez; circulate meeting link to everyone. (.2) | | | | |
| 2/12/2025 | SLJ | Review of audio produced by counsel R. Solomon re: LP membership meeting and update file re same. | 0.20 | $220.00 | - | $44.00 |
| 2/12/2025 | SLJ | Prepare teams channel re: case matter for tracking work product communications and tasks. | 0.20 | $220.00 | - | $44.00 |
| 2/12/2025 | SLJ | Research re: potential case claims and *prepare same for attorney review.* | 0.20 | $220.00 | - | $44.00 |
| 2/13/2025 | SMW | Prepare for and attend meeting with the client and conferral with opposing counsel and counsel for LP member's in preparation for drafting settlement correspondence and next steps towards settlement (1); review correspondence with to opposing counsel with attorney Talamantez (.3); give instructions to team regarding next steps and additional task necessary for next steps in litigation (.2). | 1.50 | $400.00 | - | $600.00 |
| 2/13/2025 | KNS | Client meeting with atty Warner and atty Talamantez. (.7) Confer with atty Warner and atty Talamantez re: strategy and next steps. (.3) Create external shared folder and add recording of June 2023 meeting; email client the link. (.2) Add LP member information received from client to the DATA sheet for review. (.1) Review Clatsop County Property Information re: the Holladay properties. (.3) | 0.70 | $175.00 | 56.3% | $122.50 |
| 2/13/2025 | SLJ | *Property research on Lexis re: Moclips* properties and message to team re: details of same for use in discovery. | 0.30 | $220.00 | - | $66.00 |
| 2/13/2025 | SLJ | Voice message left for Fidelity National Title re: process for requesting TRIO reports and update team re: same. | 0.00 | $220.00 | 100.0% | $0.00 |
| 2/13/2025 | SLJ | Attend team meeting to discuss action items identified at client meeting and planning re: next steps and draft correspondence needed. | 0.40 | $220.00 | - | $88.00 |
| 2/13/2025 | SLJ | Review case correspondence and client *documents to identify key contacts re: Gilbert* property. | 0.30 | $220.00 | - | $66.00 |
| 2/13/2025 | SLJ | Prepare Teams channel re: case and supplement with outstanding task list. | 0.50 | $220.00 | - | $110.00 |
| 2/14/2025 | SLJ | Review and report status of client document capture and processing. | 0.10 | $220.00 | - | $22.00 |
| 2/14/2025 | ALM | Email with Ben Leedy regarding teleconference with attorneys S. Warner & M. Talamantez. | 0.10 | $195.00 | - | $19.50 |
| 2/14/2025 | KNS | Receive instruction from paralegal Johnson re: begin drafting letters. (.1) *Begin drafting Settlement Communications to* | 0.40 | $175.00 | - | $70.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | LP Counsel. (.1)<br>Add atty Leedy's contact information to the DATA sheet. (.1); begin drafting POA Revocation letter to Leedy. (.1) | | | | |
| 2/14/2025 | MMT | Review correspondence from opposing counsel and receive instructions from attorney Warner re: same. | 0.60 | $265.00 | - | $159.00 |
| 2/14/2025 | SMW | Review correspondence from opposing counsel and give instructions to the team regarding same. | 0.30 | $400.00 | - | $120.00 |
| 2/17/2025 | SMW | Prepare for and attend meeting with the client and attorney Smith regarding dissolution matters (1.6); confer with attorneys Smith and Kim regarding strategy related to same (.5). | 2.10 | $400.00 | - | $840.00 |
| 2/18/2025 | KNS | Follow up and request Title report and Property Deed from Clatsop County on 916 S Holladay Dr, Seaside OR. (.4)<br>Case meeting with team. (.1) | 0.50 | $175.00 | - | $87.50 |
| 2/18/2025 | SMW | Confer with attorney Talamantez and Paralegal Johnson regarding client matters. | 0.20 | $400.00 | - | $80.00 |
| 2/18/2025 | MMT | Instructions to LS Snow re: meeting with opposing counsel (.1); discuss call strategy with attorney Warner (.1). | 0.20 | $265.00 | - | $53.00 |
| 2/19/2025 | MMT | Phone call with opposing counsel re: loan extension (.4); follow up email to opposing counsel re: same (.2); email to client with instructions for signing documents (.1). | 0.70 | $265.00 | - | $185.50 |
| 2/19/2025 | SMW | Prepare for and confer with attorney Leedy regarding client matters and deed to Gilber property (.3); confer with attorney Talamantez regarding same (.2); confer with attorney Smith regarding litigation and settlement strategy (.2). | 0.70 | $400.00 | - | $280.00 |
| 2/19/2025 | KNS | Download and review documents that client uploaded from 1/31 to present. | 1.00 | $175.00 | - | $175.00 |
| 2/20/2025 | KNS | Continue to download and review documents that client uploaded from 1/31 to present. (.5)<br>Confer with paralegal Johnson re: logistics for remaining documents that need to be profiled. (.1)<br>Download River Run Property Deed for review. (.1); research how to get a Title Report on same. (.4) | 1.10 | $175.00 | - | $192.50 |
| 2/20/2025 | SMW | Confer with the client and attorney Smith regarding settlement strategy matters. | 0.90 | $400.00 | - | $360.00 |
| 2/20/2025 | MMT | Discuss case strategy with attorney Warner. | 0.10 | $265.00 | - | $26.50 |
| 2/21/2025 | SMW | Confer with attorney Smith and opposing counsel for LP members regarding settlement options (.9); confer with the client regarding same (.2); review documents presented by the client in relation to same (.3). | 1.40 | $400.00 | - | $560.00 |
| 2/21/2025 | MMT | Discuss strategy in responding to LP members with attorney Warner. | 0.20 | $265.00 | - | $53.00 |
| 2/21/2025 | KNS | Docket call with LP Members on team calendar with contact information. (.1)<br>Create and circulate teams meeting re: same. (.1) | 0.20 | $175.00 | - | $35.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/2025 | SLJ | Review correspondence from R. Solomon re: case status. | 0.10 | $220.00 | - | $22.00 |
| 2/24/2025 | SMW | Prepare for and confer with LP members attorney Abid and associated attorney regarding potential settlement resolutions (.9); confer with attorney Smith and draft email to the client regarding same (.2). | 1.10 | $400.00 | - | $440.00 |
| 2/24/2025 | KNS | Reach out to client to schedule meeting with atty Warner and atty Talamantez re: updates. (.1)<br>Create and circulate teams meeting re: same. (.1) | 0.20 | $175.00 | - | $35.00 |
| 2/26/2025 | SLJ | Review of records produced by B. Leedy re: Gilbert Blocks. | 0.10 | $220.00 | - | $22.00 |
| 2/27/2025 | SMW | Prepare for and confer with the client regarding ongoing litigation matters (.5); confer with LP counsels via email and attorney Smith regarding same (.2); review email from attorney Leedy regarding deed matters (.1). | 0.80 | $400.00 | - | $320.00 |
| 2/27/2025 | KNS | Coordinate with opposing counsel re: scheduling meeting with atty Warner. (.1); create teams meeting and circulate link to everyone. (.1) | 0.20 | $175.00 | - | $35.00 |
| 2/28/2025 | SLJ | Review status of client document capture and profiling for further review and analysis and identify deficiencies in organization of same for further follow-up. | 0.30 | $220.00 | - | $66.00 |
| 2/28/2025 | SLJ | Review email from B. Leedy re: 1031 exchange and property details. | 0.10 | $220.00 | - | $22.00 |
| | | **Line Item Discount Subtotal** | | | | **-$256.00** |
| | | **Fees Subtotal** | **36.60** | | | **$11,293.00** |

**Expenses**

| Date | Attorney | Description | Quantity | Discount | Amount |
|---|---|---|---|---|---|
| 3/3/2025 | Admin | Soft Cost (6%) | 0.06 | - | $677.58 |
| | | **Expenses Subtotal** | **0.06** | | **$677.58** |

**Staff Summary**

| Name | Quantity | Rate | Discount | Amount |
|---|---|---|---|---|
| Amy McNett | 0.40 | $195.00 | -$19.50 | $58.50 |
| Kayla Snow | 8.40 | $175.00 | -$192.50 | $1,277.50 |
| Mary Talamantez | 6.30 | $265.00 | - | $1,669.50 |
| Stacy Johnson | 4.70 | $220.00 | -$44.00 | $990.00 |
| Stephan Warner | 18.10 | $400.00 | - | $7,240.00 |
| Troy Nixon | 0.10 | $575.00 | - | $57.50 |

| | |
|---|---|
| **Subtotal** | **$11,970.58** |
| **Interest** | **$147.29** |
| **Total** | **$12,117.87** |
| **Previous Balance** | **$23,590.34** |

| | | |
|---|---|---|
| 3/7/2025 | Payment #TEK - Check #0000005201 | -$7,590.34 |
| | **Payments & Credits** | **-$7,590.34** |
| | **Trust Replenishment Required for FCB OR IOLTA** | **$4,000.00** |
| | **Total Amount Due** | **$32,117.87** |

**Please make all amounts payable to: McKean Smith LLC**

**Unless otherwise stated above, payment is due upon receipt.**

# Matter Statement of Account

**RE: Khan, Masudur 5082.02**

**Balance as of 5/20/2025**

Open Bills

| Date | Invoice | Amount | Paid | Balance |
|---|---|---|---|---|
| 5/1/2025 | 51908 | $2,091.80 | $0.00 | $2,091.80 |
| 4/1/2025 | 51348 | $8,748.48 | $0.00 | $8,748.48 |
| 3/3/2025 | 50725 | $12,117.87 | $0.00 | $12,117.87 |
| 2/3/2025 | 50137 | $33,590.34 | $25,000.00 | $8,590.34 |
| | | | **Balance Due** | **$31,548.49** |

MCKEANSMITH

**McKean Smith**

1140 SW 11th Avenue, Suite 500
Portland, OR 97205
Phone: (503) 567-7967

**Khan, Masudur**

**Invoice # :** 51348
**Date :** 4/1/2025

**This bill is due upon receipt.**

Khan, Masudur 5082.02
**Business Litigation**

**Fees**

| Date | Attorney | Description | Quantity | Rate | Discount | Amount |
|---|---|---|---|---|---|---|
| 3/3/2025 | SLJ | Review memo from A. Smith re: conversation with attorney Scarlett Van Sync and update file re: same. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/3/2025 | SLJ | Review instruction re: corporate organizational structure summary. | 0.10 | $220.00 | - | $22.00 |
| 3/3/2025 | SLJ | Review status of client document profiling and follow-up with K. Snow re: status of same. | 0.20 | $220.00 | - | $44.00 |
| 3/3/2025 | KNS | Download incoming emails with attachments from client for review (.1); Review documents that the client uploaded to the shared folder from 1/22 to present (.5). | 0.60 | $175.00 | - | $105.00 |
| 3/3/2025 | SLJ | Review client documents and prepare summary of site addresses identified and email to and from title company to request trio reports re: same and prepare summary to track status of same. | 0.50 | $220.00 | 50.0% | $110.00 |
| 3/3/2025 | SMW | Review matters related LP members addressed by the client and give instructions to legal secretary Snow regarding same. | 0.40 | $400.00 | - | $160.00 |
| 3/3/2025 | MMT | Discuss strategy in upcoming discussion with LP attorney with attorney Warner. | 0.10 | $265.00 | - | $26.50 |
| 3/3/2025 | SLJ | Multiple email to and from title companies re: trio reports and organize trio reports provided. | 0.60 | $220.00 | 50.0% | $132.00 |
| 3/3/2025 | SLJ | Team meeting re: case status and property report collection efforts. | 0.20 | $220.00 | - | $44.00 |
| 3/3/2025 | SLJ | Messages with K. Snow and S. Warner re: profiling status and preferences re: client documents provided by client. | 0.40 | $220.00 | - | $88.00 |
| 3/4/2025 | SMW | Confer with LP members attorney | 1.00 | $400.00 | - | $400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | regarding potential for settlement and draft email to additional attorneys regarding same. | | | | |
| 3/4/2025 | MMT | Phone call with OPC Rebecca Solomon. | 0.50 | $265.00 | - | $132.50 |
| 3/4/2025 | ALM | Discussion with attorney S. Warner regarding letter to LP Members. | 0.10 | $195.00 | - | $19.50 |
| 3/4/2025 | KNS | Scan atty Talamantez's notes from call with LP members atty into the file for review. | 0.10 | $175.00 | - | $17.50 |
| 3/4/2025 | SLJ | Email with title company re: status of trio report request. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/4/2025 | SLJ | Review case status update email from S. Warner. | 0.10 | $220.00 | - | $22.00 |
| 3/5/2025 | SMW | Review file and draft email to the client and LP members attorney regarding settlement matters. | 0.20 | $400.00 | - | $80.00 |
| 3/5/2025 | SLJ | Email with title company re: payment for property reports. | 0.10 | $220.00 | - | $22.00 |
| 3/6/2025 | SMW | Prepare for and confer with the client regarding letter to LP members regarding sale of Gilbert property and strategy related to same (.5); confer with attorneys Smith and Kim regarding same (.2). | 0.70 | $400.00 | - | $280.00 |
| 3/6/2025 | KNS | Calendar call between attny Warner and client. | 0.00 | $175.00 | 100.0% | $0.00 |
| 3/7/2025 | SMW | Draft email to LP members counsel regarding Gilbert property issues and confer with the client via email regarding same (1.1) | 0.90 | $400.00 | - | $360.00 |
| 3/7/2025 | ALM | Review file and draft letter to KP1 members; send to attorney for review. | 0.20 | $195.00 | - | $39.00 |
| 3/7/2025 | SLJ | Review correspondence from title company and manage incoming property reports | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/8/2025 | SMW | Receive email from the client and respond to same. | 0.10 | $400.00 | - | $40.00 |
| 3/10/2025 | SMW | Review and revise letter to LP members counsel and confer with the client via email regarding same. | 0.30 | $400.00 | - | $120.00 |
| 3/10/2025 | SLJ | Instruction re: obtaining client file from Adam Brittle. | 0.10 | $220.00 | - | $22.00 |
| 3/10/2025 | SLJ | Email to client requesting client file from Adam Brittle and update task tracker re: same. | 0.10 | $220.00 | - | $22.00 |
| 3/12/2025 | SMW | Receive email from LP members attorney regarding litigation matters and give instructions to the team regarding same. | 0.20 | $400.00 | - | $80.00 |
| 3/12/2025 | SLJ | Email to client re: email from R. Solomon and update file re: same and instruction re: docketing deadline re: same. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/13/2025 | KNS | Prepare draft letter for atty Talamantez re: impending litigation. | 0.10 | $175.00 | - | $17.50 |
| 3/13/2025 | MMT | Draft letter to client re: impending | 2.00 | $265.00 | - | $530.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | litigation (1.1); phone call with client re: same (.9). | | | | |
| 3/13/2025 | SLJ | Team meeting re: case status and correspondence to client and message re: notes related to same. | 0.20 | $220.00 | - | $44.00 |
| 3/13/2025 | SMW | Confer with the team regarding anticipated litigation (.3); prepare for and attend meeting with the client regarding same (.7). | 1.00 | $400.00 | - | $400.00 |
| 3/13/2025 | SLJ | Multiple email to client and email to executive assistant re: time sensitive meeting requested by S. Warner re: response to final demand from R. Solomon and schedule same. | 0.20 | $220.00 | - | $44.00 |
| 3/13/2025 | SLJ | Conference with S. Warner re: status of client conference scheduling. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/14/2025 | MMT | Revise draft letter to client re: liabilities and litigation risk. | 1.90 | $265.00 | - | $503.50 |
| 3/14/2025 | SMW | Review and revise settlement communication to LP members drafted by attorney Talamantez and confer with the client and team regarding same (1.5); organize exhibits in support of same, put in final form, and circulate to all parties including opposing counsel (.4); confer with the client regarding ongoing representation (.2). | 2.10 | $400.00 | - | $840.00 |
| 3/14/2025 | SLJ | Review correspondence re: case status for discovery planning. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/14/2025 | SLJ | Email from client requesting wire instruction and email to client resending wire instructions previously provided by client account manager, B. Ames. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/14/2025 | SLJ | Review client voice message to ensure action taken as required. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/14/2025 | SLJ | Review email from A. Smith in dissolution matter to S. Van Syac following up on representation issue related to investor dispute. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/14/2025 | SLJ | Review and revise letter to R. Solomon re: settlement position and messages and conference with S. Warner re: same and identify exhibits to support same. | 0.90 | $220.00 | - | $198.00 |
| 3/17/2025 | SLJ | Email to client letter and attachments sent to R. Solomon. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/17/2025 | SLJ | Review email with client re: status of matter payment, review email from A. Fenske re: return payment and plan accordingly. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/17/2025 | SLJ | Message with S. Warner re: status of complaint filed and court records search re: same. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/17/2025 | SLJ | Initial review of complaint filed in United States District Court, District of Oregon, and email to client re: same and messages with team re: details of | 0.30 | $220.00 | - | $66.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | representation related to same. | | | | |
| 3/17/2025 | SLJ | Research re: response deadlines and prepare memo re: same. | 0.30 | $220.00 | - | $66.00 |
| 3/17/2025 | SMW | Receive and review complaint against the client and give instructions to the team regarding same (1.1); research response obligations and review articles regarding same (.3). | 1.40 | $400.00 | - | $560.00 |
| 3/17/2025 | LJM | Confer with attorney Warner Re: new case filing with the district court of Oregon. Pull docket and download documents. All add documents to file. | 0.40 | $185.00 | - | $74.00 |
| 3/17/2025 | MMT | Receive and review complaint against the client receive instructions regarding same (.4); research response obligations regarding same (.3). | 0.70 | $265.00 | - | $185.50 |
| 3/18/2025 | KNS | Email client's personal assistant to schedule meeting with them and atty Warner (.1). | 0.00 | $175.00 | 100.0% | $0.00 |
| 3/18/2025 | SMW | Review email from opposing counsel regarding filing of complaint and confer with the team regarding same (.3); prepare for and confer with the client regarding litigation matters and responding to same (.7); review FRCP in preparation for responding to claims (.1). | 0.70 | $400.00 | 36.4% | $280.00 |
| 3/18/2025 | SLJ | Review client correspondence re: new article and preserve same. | 0.10 | $220.00 | - | $22.00 |
| 3/18/2025 | MMT | Phone call with client re: litigation filed. | 0.40 | $265.00 | 50.0% | $106.00 |
| 3/18/2025 | SLJ | Review correspondence from R. Solomon re: waiver of summons and attached civil case assignment order for review and response from S. Warner re: status of acceptance of service re: same. | 0.30 | $220.00 | - | $66.00 |
| 3/18/2025 | SLJ | Email to K. Snow re: docketing answer and motion to compel deadline, deadlines re: civil case assignment order and discovery and pre-trial scheduling order, and general case management. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/18/2025 | SLJ | Message to team re: efforts and timing re: initial disclosures as it may relate to conversations with client re: trust account. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/19/2025 | SMW | Confer with attorneys Talamantez and Smith regarding complaint and response matters and strategy related to same (.7); draft email to client regarding document preservation obligations (.2). | 0.90 | $400.00 | - | $360.00 |
| 3/19/2025 | KNS | Receive instructions from atty Warner re: prepare communications (.1); Prepare communications re Request to Inspect Records (.5); combine relevant communications and send to atty Smith and atty Warner for review (.2); Confer with atty Talamantez re: docketing deadlines to file Answer to Complaint | 1.10 | $175.00 | - | $192.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | according to Federal Rules of Civil Procedure (.1); Docket waiver of service deadline; docket file answer to complaint deadline with reminders (.2). | | | | |
| 3/19/2025 | SLJ | Web research and prepare email re: findings and prepare memo re: client's ongoing duty to preserve potentially relevant evidence and prepare draft communication to client re: same. | 0.20 | $220.00 | - | $44.00 |
| 3/19/2025 | SLJ | Review docketed case deadlines for planning purposes and related correspondence to R. Solomon re: conferral with client re: acceptance of service and prepare notes to follow-up on same as needed. | 0.20 | $220.00 | - | $44.00 |
| 3/19/2025 | SLJ | *Review correspondence collections re:* requests and responses to B. Leedy re: request to inspect corporate records. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/20/2025 | KNS | Add letter to client re representation, payment and preservation reminder to the file. | 0.00 | $175.00 | 100.0% | $0.00 |
| 3/20/2025 | SLJ | Review file status and email re: file update with key correspondence. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/21/2025 | SLJ | Review docket status and email to K. Snow re: reminder to docket discovery and pre-trial scheduling order deadlines. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/21/2025 | KNS | Review Scheduling Order and docket all dates. | 0.40 | $175.00 | - | $70.00 |
| 3/24/2025 | SLJ | Review email from client re DHS and forward to dissolution team for further review and handling. | 0.00 | $220.00 | 100.0% | $0.00 |
| 3/24/2025 | SMW | Receive DHS complaint and forward to paralegal for attorney Smith (.2); confer with the client regarding litigation matters (.5); confer with potential alternative litigation counsel regarding same (.3). | 0.50 | $400.00 | 50.0% | $200.00 |
| 3/26/2025 | SMW | Confer with potential alternative defense counsel and attorney Smith regarding responding to complaint (.5); organize conflicts list in support of same (.2). | 0.40 | $400.00 | 42.9% | $160.00 |
| 3/26/2025 | KNS | Confer with atty Warner re: case updates and assignment of tasks. (.1); Create list of KP1 members and companies for external conflict check. (1.0) | 0.50 | $175.00 | 54.5% | $87.50 |
| 3/26/2025 | SLJ | Review email from K. Snow re: conflict checks and supporting information. | 0.10 | $220.00 | - | $22.00 |
| 3/27/2025 | SLJ | Review correspondence with R. Solomon and review case docket re: same and instruction to K. Snow re: docketing related to same. | 0.10 | $220.00 | - | $22.00 |
| 3/27/2025 | SMW | Confer with client and potential new litigation counsel regarding responding to complaint (.3); respond to opposing counsel regarding same (.1). | 0.40 | $400.00 | - | $160.00 |
| 3/28/2025 | SMW | Confer with potential new attorneys regarding assumption of client and next | 0.20 | $400.00 | - | $80.00 |

steps related to same.

| | | |
|---|---|---|
| **Line Item Discount Subtotal** | | **-$1,469.50** |
| **Fees Subtotal** | **25.80** | **$7,832.50** |

**Expenses**

| Date | Attorney | Description | Quantity | Discount | Amount |
|---|---|---|---|---|---|
| 3/5/2025 | | Coast Title & Escrow- Title Report Fee | 1.00 | - | $250.00 |
| 4/1/2025 | Admin | Soft Cost (6%) | 0.06 | - | $469.95 |
| | | **Expenses Subtotal** | **1.06** | | **$719.95** |

**Staff Summary**

| Name | Quantity | Rate | Discount | Amount |
|---|---|---|---|---|
| Amy McNett | 0.30 | $195.00 | - | $58.50 |
| Kayla Snow | 3.70 | $175.00 | -$157.50 | $490.00 |
| Lindsay Jackson-Moses | 0.40 | $185.00 | - | $74.00 |
| Mary Talamantez | 6.00 | $265.00 | -$106.00 | $1,484.00 |
| Stacy Johnson | 8.60 | $220.00 | -$726.00 | $1,166.00 |
| Stephan Warner | 12.60 | $400.00 | -$480.00 | $4,560.00 |

| | |
|---|---|
| **Subtotal** | **$8,552.45** |
| **Interest** | **$196.03** |
| **Total** | **$8,748.48** |
| **Previous Balance** | **$28,117.87** |

| | | | |
|---|---|---|---|
| 3/11/2025 | Payment Reversal | #TEK - Reversal of Payment received on 3/7/2025 | $7,590.34 |
| 3/17/2025 | Payment | #BCA - Wire | -$15,000.00 |

| | |
|---|---|
| **Payments & Credits** | **-$7,409.66** |
| **Trust Replenishment Required for FCB OR IOLTA** | **$4,000.00** |
| **Total Amount Due** | **$33,456.69** |

**Please make all amounts payable to: McKean Smith LLC**

**Unless otherwise stated above, payment is due upon receipt.**

# Matter Statement of Account

**RE: Khan, Masudur 5082.02**

**Balance as of 5/20/2025**

Open Bills

| Date | Invoice | Amount | Paid | Balance |
|---|---|---|---|---|
| 5/1/2025 | 51908 | $2,091.80 | $0.00 | $2,091.80 |
| 4/1/2025 | 51348 | $8,748.48 | $0.00 | $8,748.48 |
| 3/3/2025 | 50725 | $12,117.87 | $0.00 | $12,117.87 |
| 2/3/2025 | 50137 | $33,590.34 | $25,000.00 | $8,590.34 |
| | | | **Balance Due** | **$31,548.49** |

MCKEANSMITH

**McKean Smith**

1140 SW 11th Avenue, Suite 500
Portland, OR 97205
Phone: (503) 567-7967

**Invoice # :** 51908

**Date :** 5/1/2025

**Khan, Masudur**

**This bill is due upon receipt.**

Khan, Masudur 5082.02
**Business Litigation**

**Fees**

| Date | Attorney | Description | Quantity | Rate | Discount | Amount |
|---|---|---|---|---|---|---|
| 3/11/2025 | CCM | Reviewed pertinent case preparation documents | 0.60 | $595.00 | - | $357.00 |
| 4/1/2025 | SMW | Respond to email from client regarding litigation matters. | 0.10 | $400.00 | - | $40.00 |
| 4/2/2025 | SMW | Confer with litigation counsel and the client regarding responding to complaint. | 0.30 | $400.00 | - | $120.00 |
| 4/3/2025 | SMW | Connect client with potential replacement counsel. | 0.10 | $400.00 | - | $40.00 |
| 4/9/2025 | SMW | Confer with paralegal James and new litigation counsel regarding client matters and response to complaint. | 0.10 | $400.00 | - | $40.00 |
| 4/10/2025 | SMW | Draft email to the client and confer with litigation counsel regarding acceptance of service matters. | 0.40 | $400.00 | - | $160.00 |
| 4/11/2025 | SMW | Review email from client and Trio report in support of same and confer with potential litigation counsel. | 0.30 | $400.00 | - | $120.00 |
| 4/11/2025 | SLJ | Instruction from S. Warner re: obtaining property reports and message re: findings. | 0.10 | $220.00 | - | $22.00 |
| 4/11/2025 | SLJ | Email with AmeriTitle re: trio requests and review, analyze and organize same. | 0.30 | $220.00 | - | $66.00 |
| 4/14/2025 | SLJ | Team conference re: case status and next steps. | 0.10 | $220.00 | - | $22.00 |
| 4/14/2025 | MMT | Emails to client re: schedule meeting. | 0.10 | $265.00 | - | $26.50 |
| 4/15/2025 | MMT | Phone call with client re: upcoming deadlines and continued representation (1.0); draft email to client re: same (.5); discuss same with attorney Warner (.2). | 1.70 | $265.00 | - | $450.50 |
| 4/16/2025 | MMT | Email to client re: confirmation of withdrawal (.4); email to OPC and client re: same (.3). | 0.70 | $265.00 | - | $185.50 |
| 4/17/2025 | MMT | Email to OPC re: representation status. | 0.10 | $265.00 | - | $26.50 |
| 4/29/2025 | MMT | Email to client re: request from OPC re: property sale. | 0.10 | $265.00 | - | $26.50 |

| | | |
|---|---|---|
| **Line Item Discount Subtotal** | | **$0.00** |
| **Fees Subtotal** | **5.10** | **$1,702.50** |

**Expenses**

| Date | Attorney | Description | Quantity | Discount | Amount |
|---|---|---|---|---|---|
| 5/1/2025 | Admin | Soft Cost (6%) | 0.06 | - | $102.15 |
| | | **Expenses Subtotal** | **0.06** | | **$102.15** |

**Staff Summary**

| Name | Quantity | Rate | Discount | Amount |
|---|---|---|---|---|
| Collin McKean | 0.60 | $595.00 | - | $357.00 |
| Mary Talamantez | 2.70 | $265.00 | - | $715.50 |
| Stacy Johnson | 0.50 | $220.00 | - | $110.00 |
| Stephan Warner | 1.30 | $400.00 | - | $520.00 |

| | |
|---|---|
| **Subtotal** | **$1,804.65** |
| **Interest** | **$287.15** |
| **Total** | **$2,091.80** |
| **Previous Balance** | **$29,456.69** |
| **Trust Replenishment Required for FCB OR IOLTA** | **$4,000.00** |
| **Total Amount Due** | **$35,548.49** |

**Please make all amounts payable to: McKean Smith LLC**

**Unless otherwise stated above, payment is due upon receipt.**

# Matter Statement of Account

**RE: Khan, Masudur 5082.02**

**Balance as of 5/20/2025**

Open Bills

| Date | Invoice | Amount | Paid | Balance |
|---|---|---|---|---|
| 5/1/2025 | 51908 | $2,091.80 | $0.00 | $2,091.80 |
| 4/1/2025 | 51348 | $8,748.48 | $0.00 | $8,748.48 |
| 3/3/2025 | 50725 | $12,117.87 | $0.00 | $12,117.87 |
| 2/3/2025 | 50137 | $33,590.34 | $25,000.00 | $8,590.34 |
| | | | **Balance Due** | **$31,548.49** |